B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Minnesota

In re  **MIDWEST THEATRES CORPORATION** ,  Case No. **10-46834**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,028,355.00 | | |
| B - Personal Property | Yes | 5 | 8,142,875.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 16,038,935.57 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 5 | | 16,904.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 12,969,958.57 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 9,171,230.21 | | |
| Total Liabilities | | | | 29,025,798.14 | |

B6A (Official Form 6A) (12/07)

In re **MIDWEST THEATRES CORPORATION**                              Case No. __10-46834__
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **7 SCREEN CINEPLEX**<br>**GREAT LAKES CINEMA 7**<br>**1698 EXCHANGE STREET**<br>**OKOBOJI, IA 51355**<br><br>**LEGALLY DESCRIBED AS:**<br>**LOTS NINE (9) AND TEN (10),**<br>**PLAT OF EAST OKOBOJI VIEW**<br>**COMMERCIAL PARK, IN THE**<br>**CITY OF OKOBOJI,**<br>**DICKINSON COUNTY, IOWA**<br>**EXCEPT THAT PORTION OF**<br>**LOT NINE (9) WHICH WAS**<br>**FORMERLY PART OF LOT**<br>**NINETY-EIGHT (98) OF THE**<br>**PLAT OF CHALSTROM BEACH.** | **Fee Owner** | - | 752,707.00 * | 1,655,688.00 |
| **OUTLOT - 1.38 ACRE PAVED**<br>**4300 O'DAY AVENUE**<br>**ST. MICHAEL, MN 55376**<br><br>**LEGALLY DESCRIBED AS:**<br>**LOT 2, BLOCK 1, ST. MICHAEL**<br>**BUSINESS CENTER**<br>**SECOND ADDITION,**<br>**WRIGHT COUNTY, MINNESOTA** | **Fee Owner** | - | 275,648.00 * | 1,518,151.00 |

*(NET BOOK VALUE)

| | | |
|---|---|---|
| Sub-Total > | 1,028,355.00 | (Total of this page) |
| Total > | 1,028,355.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re  **MIDWEST THEATRES CORPORATION**                                    Case No.   __10-46834__
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash**<br>**4300 O'Day Avenue NE**<br>**St. Michael, MN 55376** | - | 215,518.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account - Corporate**<br>**First Minnesota Bank**<br>**4625 County Road 101**<br>**Minnetonka, MN  55345** | - | 0.00 |
| | | **Checking Account - Corporate**<br>**United Community Bank**<br>**1000 Okoboji Avenue**<br>**Milford, IA  51351** | - | 137.20 |
| | | **Depository Account - Money Market**<br>**United Community Bank**<br>**1000 Okoboji Avenue**<br>**Milford, IA  51351** | - | 1,016.48 |
| | | **Corporate Concentration Account**<br>**Security Bank & Trust Co.**<br>**735 11th Street E.**<br>**Glencoe, MN  55336** | - | 332,503.40 |
| | | **Local Depository**<br>**United Community Bank**<br>**1000 Okoboji Avenue**<br>**Milford, IA  51351** | - | 345.67 |
| | | **Local Depository - HUT9**<br>**First Minnesota Bank**<br>**4625 County Road 101**<br>**Minnetonka, MN  55345** | - | 580.25 |
| | | **Local Depository - AUS7**<br>**First Farmers & Merchants Bank**<br>**128 N. Main Street**<br>**Austin, MN  55912** | - | 480.36 |

Sub-Total >         550,581.36
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MIDWEST THEATRES CORPORATION**                                    ,    Case No.    10-46834
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Local Depository - HW12**<br>**Merchants National Bank**<br>**102 E. Third Street**<br>**Winona, MN  55987** | - | **298.36** |
| | | **Local Depository - SPR5**<br>**Nicollet County Bank**<br>**220 S. Third Street**<br>**St. Peter, MN  55987** | - | **177.24** |
| | | **Local Depository - SML15**<br>**Great Northern Bannk**<br>**12725 43rd Street NE**<br>**St. Michael, MN  55376** | - | **337.36** |
| | | **Local Depository - CHA14**<br>**Merchants National Bank**<br>**102 E. Third Street**<br>**Winona, MN  55987** | - | **1,005.73** |
| | | **Local Depository - BVL15**<br>**Merchants National Bank**<br>**102 E. Third Street**<br>**Winona, MN  55987** | - | **1,166.93** |
| | | **Local Depository - MEN7**<br>**West Wisconsin Credit Union**<br>**444 S. Broadway**<br>**Menomonie, WI  54751** | - | **194.23** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. | Wearing apparel. | X | | |
| 7. | Furs and jewelry. | X | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | |

Sub-Total >    **3,179.85**
(Total of this page)

Sheet    1    of    4    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                          ,    Case No. ____10-46834____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Loans to Cinema 1 LLP** | - | **599,963.00** |
| | | **Loans to Cinema 2 LLC** | - | **3,816,267.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **4,416,230.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **MIDWEST THEATRES CORPORATION**                          ,   Case No.   **10-46834**
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Clark Products d/b/a Nerger, Steven A. | - | 131,842.00 |
| | | Boelter Products | - | 80,144.00 |
| | | Chafolious Co's | - | 77,933.00 |
| | | iStar Real Estate Services | - | 96,180.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademark - "SXHD" (Nationwide) | - | 0.00 |
| | | Trademark - "CineMagic" (MN, SD, WI, IA) | - | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Non-Compete - Carmike Cinemas - Austin, MN | - | 76,418.00 |
| | | Non-Compete - Chafolious Co's - Rochester, MN | - | 194,710.00 |
| | | Unamortized Loan & Lease Fees | - | 81,227.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1998 Chrysler Caravan | - | 1,583.00 |
| | | 2005 Hyundai Elantra | - | 3,500.00 |
| | | 2003 Hyundai Elantra | - | 2,000.00 |
| | | 2009 Honda Civic | - | 12,611.00 |
| | | 1995 Plow Truck w/ Plow Spreader | - | 9,613.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | 1977 Cessna 177RG | - | 30,134.00 |
| 28. Office equipment, furnishings, and supplies. | | Sundry | - | 8,545.00 |

Sub-Total >      806,440.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                                    ,     Case No.   **10-46834**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Furniture, Fixtures & Equipment - Great Lakes 7, Okoboji, IA** | - | 6,499.00 |
| | | **Furniture, Fixtures & Equipment - Century 9, Hutchinson, MN** | - | 23,901.00 |
| | | **Furniture, Fixtures & Equipment - Oak Park 7, Austin, MN** | - | 7,539.00 |
| | | **Furniture, Fixtures & Equipment - Stadium 7, Menomonie, WI** | - | 8,829.00 |
| | | **Furniture, Fixtures & Equipment - Hollywood 12, Rochester, MN** | - | 12,150.00 |
| | | **Furniture, Fixtures & Equipment - Cinema 5, St. Peter, MN** | - | 18,144.00 |
| | | **Furniture, Fixtures & Equipment - Met 15, St. Michael, MN** | - | 789,028.00 |
| | | **Furniture, Fixtures & Equipment - Chateau 14, Rochester, MN** | - | 433,264.00 |
| | | **Furniture, Fixtures & Equipment - Atlantis 15, Burnsville, MN** | - | 960,722.00 |
| | | **Sundry Lighting** | - | 7,397.00 |
| 30. Inventory. | | **Ticket Stock** | - | 999.00 |
| | | **Concession** | - | 85,000.00 |
| | | **Food** | - | 3,845.00 |
| | | **Liquor** | - | 9,127.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     2,366,444.00
(Total of this page)

Total >     8,142,875.21

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **MIDWEST THEATRES CORPORATION** _____,   Case No. __**10-46834**__
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 04/18/08 | | | | | |
| CITY OF ST. PETER ECONOMIC DEV ATTN RUSS WILLIE, DIRECTOR 227 S FRONT STREET SAINT PETER, MN 56082 | X | - | LOAN<br><br>CINEMA 5 CINEPLEX FF&E (ST. PETER, MN) | | | | | |
| | | | Value $            25,000.00 | | | | 75,343.00 | 50,343.00 |
| Account No. | | | 07/11/08 | | | | | |
| FIRST MINNESOTA BANK ATTN CLIFF SIMON, PRESIDENT 4625 COUNTY RD 101 MINNETONKA, MN 55345 | X | - | CENTURY 9 CINEPLEX LAND & FF&E (HUTCHINSON, MN); HOLLYWOOD 12 LAND (ROCHESTER, MN); LAND (ST. MICHAEL & AUSTIN, MN); CHATEAU 14 (ROCHESTER, MN) & ATLANTIS 15 D-CINEMA EQUIP (BURNSVILLE, MN); BLANK UCC FILING | | | | | |
| | | | Value $       3,000,000.00 | | | | 2,854,756.00 | 0.00 |
| Account No. | | | 11/15/06 | | | | | |
| NORTH SHORE BANK ATTN ROY WHETTER, VP 15700 BLUEMOUND RD BROOKFIELD, WI 53005 | X | - | THEATRE SEATING, SEARCH LIGHTS, POS SYSTEMS, ELECTRONIC WAYSIGNAGE SYSTEMS, TRASH COMPACTING SYSTEMS | | | | | |
| | | | Value $          350,000.00 | | | | 411,316.00 | 61,316.00 |
| Account No. | | | 12/26/06 | | | | | |
| THE BUSINESS BANK ATTN BRAD KROHN 11100 WAYZATA BLVD. STE 150 MINNETONKA, MN 55305 | | - | PROMISSORY NOTE<br><br>IMAX PROJECTION & SOUND EQUIPMENT | | | | | |
| | | | Value $          115,000.00 | | | | 938,546.00 | 823,546.00 |
| __1__  continuation sheets attached | | | Subtotal (Total of this page) | | | | 4,279,961.00 | 935,205.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re    **MIDWEST THEATRES CORPORATION**                                        ,    Case No. __**10-46834**__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | JUDGMENT | | | | | |
| **UNITED BANKERS BANK 1650 W 82ND STREET STE 1500 BLOOMINGTON, MN 55431** | - | | **FF&E** | | | | | |
| | | | Value $            0.00 | | | | 8,585,135.57 | 8,585,135.57 |
| Account No. | | | 08/28/07 | | | | | |
| **UNITED COMMUNITY BANK ATTN STEVE FELD, VP 1000 OKOBOJI AVENUE MILFORD, IA 51351** | X - | | **GREAT LAKES 7 (OKOBOJI, IA) LAND & FF&E; 1.6 ACRE OUTLOT (ST. MICHAEL, MN); BLANKET LIEN** | | | | | |
| | | | Value $       3,500,000.00 | | | | 3,173,839.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  |  |  |
|---|---|---|
| Subtotal (Total of this page) | 11,758,974.57 | 8,585,135.57 |
| Total (Report on Summary of Schedules) | 16,038,935.57 | 9,520,340.57 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    **MIDWEST THEATRES CORPORATION**                                      , Case No. __**10-46834**__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**4**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **MIDWEST THEATRES CORPORATION** ,    Case No. **10-46834**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALISON, STACIE T.**<br>**2123 CHARDONNAY LANE NW**<br>**ROCHESTER, MN 55901** | - | | ACCRUED VACATION | | | | 193.00 | 0.00<br><br>193.00 |
| Account No.<br><br>**BENNETT, TODD E.**<br>**1301 JULIA STREET**<br>**PO BOX 71**<br>**OKOBOJI, IA 51355** | - | | ACCRUED VACATION | | | | 942.00 | 0.00<br><br>942.00 |
| Account No.<br><br>**BERRY, BRUCE S.**<br>**5911 ASH STREET**<br>**ROCKFORD, MN 55373** | - | | ACCRUED VACATION | | | | 1,057.00 | 0.00<br><br>1,057.00 |
| Account No.<br><br>**BURDICK, SCOTT T.**<br>**6723 50TH AVENUE N**<br>**CRYSTAL, MN 55426** | - | | ACCRUED VACATION | | | | 543.00 | 0.00<br><br>543.00 |
| Account No.<br><br>**CHRISTENSON, MATTHEW R.**<br>**2316 W 98TH STREET**<br>**BLOOMINGTON, MN 55431** | - | | ACCRUED VACATION | | | | 2,263.00 | 0.00<br><br>2,263.00 |

Sheet **1** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 4,998.00 | 4,998.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                        ,        Case No.    **10-46834**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **ACCRUED VACATION** | | | | | | | |
| **ECKMEIER, KYLE A.** **5409 29TH AVENUE S.** **MINNEAPOLIS, MN 55417** | - | | | | | | | | 0.00 |
| | | | | | | | | 293.00 | 293.00 |
| Account No. | | **ACCRUED VACATION** | | | | | | | |
| **ERICKSON, KARIN M.** **2123 CHARDONNAY LANE NW** **ROCHESTER, MN 55901** | - | | | | | | | | 0.00 |
| | | | | | | | | 339.00 | 339.00 |
| Account No. | | **ACCRUED VACATION** | | | | | | | |
| **HOOGE, ROBERT M.** **624 KNIGHT STREET #203** **SAINT PETER, MN 56082** | - | | | | | | | | 0.00 |
| | | | | | | | | 477.00 | 477.00 |
| Account No. | | **ACCRUED VACATION** | | | | | | | |
| **IVERSON, ROBYN M.** **326 W 157TH STREET** **BURNSVILLE, MN 55306** | - | | | | | | | | 0.00 |
| | | | | | | | | 133.00 | 133.00 |
| Account No. | | **ACCRUED VACATION** | | | | | | | |
| **KARSTEN, LORI** **1707 57TH AVENUE NW** **AUSTIN, MN 55912** | - | | | | | | | | 0.00 |
| | | | | | | | | 604.00 | 604.00 |

Sheet   **2**   of   **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,846.00 | 1,846.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **MIDWEST THEATRES CORPORATION** ,    Case No.    **10-46834**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| KNOWLTON, MATTHEW T. 2112 17TH AVENUE NW ROCHESTER, MN 55901 | - | | | | | | | 66.00 | 0.00 | 66.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MATHIAS, MELISSA M. 206 LINCOLN DRIVE RACINE, MN 55967 | - | | | | | | | 305.00 | 0.00 | 305.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| NEIRBY, RENEE L. 7524 190TH STREET E FARIBAULT, MN 55021 | - | | | | | | | 1,219.00 | 0.00 | 1,219.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| NUBBE, CALLIE J. 6217 KARSTON DRIVE NE ALBERTVILLE, MN 55301 | - | | | | | | | 1,080.00 | 0.00 | 1,080.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| OLIVE, BRANDON A. 7486 DAVENPORT ROAD SAINT MICHAEL, MN 55376 | - | | | | | | | 466.00 | 0.00 | 466.00 |

Sheet **3** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,136.00    3,136.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **MIDWEST THEATRES CORPORATION** ,                    Case No. **10-46834**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | |
| OLSON, MATTHEW K. 7614 BRIGADOON PLACE FRIDLEY, MN 55432 | - | | | | | | | 0.00 |
| | | | | | | | 1,226.00 | 1,226.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| TEPLEY, TODD R. 785 MILWAUKEE AVENUE HUTCHINSON, MN 55350 | - | | | | | | | 0.00 |
| | | | | | | | 1,988.00 | 1,988.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| VOLK, JASON J. 11601 SUMTER AVENUE N CHAMPLIN, MN 55316 | - | | | | | | | 0.00 |
| | | | | | | | 1,290.00 | 1,290.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| WESTMARK, GARY R. 7486 DAVENPORT ROAD PRINCETON, MN 55371 | - | | | | | | | 0.00 |
| | | | | | | | 1,400.00 | 1,400.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| ZOLLINGER, AIMEE S. 4724 13TH AVENUE NW ROCHESTER, MN 55901 | - | | | | | | | 0.00 |
| | | | | | | | 1,020.00 | 1,020.00 |

Sheet  **4**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 6,924.00 | 6,924.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 16,904.00 | 16,904.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **MIDWEST THEATRES CORPORATION** , Case No.   **10-46834**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor has primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **BLI LIGHTING SPECIALISTS PO BOX 128 HOPKINS, MN 55343-0128** | - | | | | X | | 2,990.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **BOELTER PRODUCTS, INC. N22 W23685 RIDGEVIEW PKWY WEST WAUKESHA, WI 53188-1013** | - | | | | X | X | 76,123.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **BONUS BUILDING CARE IN MINNEAPOLIS PO BOX 607 EULESS, TX 76039** | - | | | | X | X | 13,554.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **BOWMAN PLUMBING INC. 2819 KNAPP STREET MENOMONIE, WI 54751** | - | | | | X | X | 431.00 |
| __10__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 93,098.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __MIDWEST THEATRES CORPORATION_____,    Case No. ____10-46834_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BRIGHT STAR SYSTEMS CORP**<br>**27 WEST BUSINESS CENTER**<br>**7600 W 27TH STREET #223**<br>**MINNEAPOLIS, MN 55426** | - | | **GOODS AND SERVICES** | | X | | 147,485.00 |
| Account No.<br><br>**BUENA VISTA PICTURES**<br>**WALT DISNEY STUDIOS**<br>**500 S BUENA VISTA STREET**<br>**BURBANK, CA 91521-6170** | - | | **GOODS AND SERVICES** | | X | | 48,531.00 |
| Account No.<br><br>**CHATEAU THEATRES, INC.**<br>**ATTN MARK STEEGE**<br>**221 FIRST AVENUE NW**<br>**ROCHESTER, MN 55902** | - | | **PROMISSORY NOTE - SUBJECT TO SETOFF OF $77,933**<br>    Subject to setoff. | X | X | | 1,296,115.00 |
| Account No.<br><br>**CITY OF ST. PETER ECONOMIC DEV**<br>**227 S FRONT STREET**<br>**SAINT PETER, MN 56082** | - | | **LOAN** | | | | 50,343.00 |
| Account No.<br><br>**CLEAR CHANNEL OUTDOOR**<br>**PO BOX 847247**<br>**DALLAS, TX 75284-7247** | - | | **GOODS AND SERVICES** | | X | | 4,575.00 |

Sheet no. __1___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,547,049.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MIDWEST THEATRES CORPORATION**                     ,     Case No.    **10-46834**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | UNPAID RENT | | | | |
| COLE CN OF ROCHESTER MN, LLC 2555 E CAMELBACK RD #400 PHOENIX, AZ 85016 | - | | | | | X | | 48,889.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CREDITORS OF CLARK PRODUCTS 5750 OLD ORCHARD ROAD STE 520 SKOKIE, IL 60077 | - | | | | | X | X | 131,725.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DHL EXPRESS (USA) INC. 14105 COLLECTIONS DRIVE CHICAGO, IL 60693 | - | | | | | X | | 30.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ECM PUBLISHERS, INC. 4095 COON RAPIDS BLVD COON RAPIDS, MN 55433 | - | | | | | X | | 413.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FRANKLIN DESIGNS, INC. 208 INDUSTRIAL DRIVE RIDGELAND, MS 39157 | - | | | | | X | | 20,612.00 |

Sheet no.  __2__  of  __10__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**201,669.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MIDWEST THEATRES CORPORATION**                              ,    Case No.    **10-46834**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FREESTYLE RELEASING 24955 PACIFIC COAST HWY #A-103 MALIBU, CA 90265 | - | | | | | X | | 1,621.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GLOBAL RESOLVE 7201 22ND AVENUE SW ROCHESTER, MN 55902 | - | | | | | X | | 1,770.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HARTMAN FARMS, INC. ATTN CLAY HARTMAN 2536 SUPERIOR LANE NW ROCHESTER, MN 55901 | - | | | | | X | | 3,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HOLLYWOOD THEATRE EQUIPMENT 1941 N 66TH AVE HOLLYWOOD, FL 33024 | - | | | | | X | | 2,808.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ICEE-USA CORP. ATTN ROCIO RENTERIA - A/P DEPT DEPT LA 21078 PASADENA, CA 91185-1078 | - | | | | | X | | 2,042.00 |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,241.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                              ,     Case No. ___**10-46834**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **JME OF MONTICELLO** **1401 FALLON AVE** **MONTICELLO, MN 55362** | - | | | | | X | | |
| | | | | | | | | 1,545.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **KUQQ/KUOO RADIO** **PO BOX 528** **SPIRIT LAKE, IA 51360** | - | | | | | X | | |
| | | | | | | | | 480.00 |
| Account No. | | | | GOODS AND SERVICES/PROMISSORY NOTE | | | | |
| **LAMBERT COMMERCIAL CONSTRUC** **ATTN STEVE LAMBERT** **14001 BURNHAVEN DRIVE** **BURNSVILLE, MN 55306** | - | | | | | X | | |
| | | | | | | | | 25,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **LEONARD O'BRIEN SPENCER GALE** **& SAYRE** **100 S FIFTH STREET STE 2500** **MINNEAPOLIS, MN 55402** | - | | | | | X | | |
| | | | | | | | | 2,840.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **LIONSGATE ENTERTAINMENT** **ATTN LISA FEDEROFF** **75 ROCKEFELLER PLAZA 16TH FL** **NEW YORK, NY 10019** | - | | | | | X | | |
| | | | | | | | | 80,688.00 |

Sheet no. __**4**___ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,553.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MIDWEST THEATRES CORPORATION**                                      ,        Case No.   __10-46834__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **MARK'S CONCESSION REPAIR LLC** **4830 170TH LANE NE** **HAM LAKE, MN 55304** | - | | | | | | X | | |
| | | | | | | | | | 682.00 |
| Account No. | | | | | **UNPAID RENTS** | | | | |
| **MN THEATERS 2006, LLC-iSTAR** **ATTN BARCLAY JONES - 38TH FL** **1114 AVENUE OF THE AMERICAS** **NEW YORK, NY 10036** | - | | | | | | X | | |
| | | | | | | | | | 450,766.00 |
| Account No. | | | | | **GOODS AND SERVICES - NET OF SETOFF** **$96,182** **   Subject to setoff.** | | | | |
| **MN THEATERS 2006, LLC-iSTAR** **ATTN BARCLAY JONES - 38TH FL** **1114 AVENUE OF THE AMERICAS** **NEW YORK, NY 10036** | - | | | | | X | X | | |
| | | | | | | | | | 167,180.00 |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **MOBILILARIO S.A. de C.V.** **CALLE DEL SOL NO. 3** **NAUCALPAN** **SAN RAFAEL CHAMAPA   53660** | - | | | | | | X | | |
| | | | | | | | | | 416,726.00 |
| Account No. | | | | | **BANK LOAN** | | | | |
| **NORTH SHORE BANK** **ATTN ROY WHETTER, VP** **15700 BLUEMOUND RD** **BROOKFIELD, WI 53005** | - | | | | | | | | |
| | | | | | | | | | 61,316.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,096,670.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MIDWEST THEATRES CORPORATION**                              ,      Case No. ___**10-46834**___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **PARAMOUNT PICTURES ATTN PAUL SPRINGER 5555 MELROSE AVENUE LOS ANGELES, CA 90038** | | - | | | | X | | 46,448.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **PETERSEN CLEANING & SUPPLY 2167 OXFORD STREET WORTHINGTON, MN 56187** | | - | | | | X | | 721.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **PHILLIPS WINE & SPIRITS 1999 SHEPARD ROAD SAINT PAUL, MN 55116** | | - | | | | X | | 40,430.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **POLAR HEATING & COOLING 230 DEWEY STREET MANKATO, MN 56001** | | - | | | | X | | 133.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **PREMIER RESTAURANT EQUIPMENT 7120 NORTHLAND TERRACE MINNEAPOLIS, MN 55428** | | - | | | | X | | 5,995.00 |

Sheet no. _**6**___ of _**10**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **93,727.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MIDWEST THEATRES CORPORATION** ,    Case No. ___**10-46834**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **GOODS AND SERVICES** | | | | |
| **RANDY'S SANITATION INC.** 4351 US HIGHWAY 12 SE PO BOX 169 DELANO, MN 55328 | - | | | | | X | X | 642.00 |
| Account No. | | | | **GOODS AND SERVICES** | | | | |
| **SCENIC SIGN CORP.** BOX 881 SAINT CLOUD, MN 56302 | - | | | | | X | X | 10,330.00 |
| Account No. | | | | **GOODS AND SERVICES** | | | | |
| **SCHWICKERT COMPANY** PO BOX 1179 MANKATO, MN 56002 | - | | | | | X | | 1,999.00 |
| Account No. | | | | **GOODS AND SERVICES** | | | | |
| **SERVICE TEAM OF PROFESSIONALS** 6615 141ST AVENUE NW RAMSEY, MN 55303 | - | | | | | X | | 1,638.00 |
| Account No. | | | | **GOODS AND SERVICES** | | | | |
| **SONY PICTURES ENTERTAINMENT** 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 | - | | | | | X | | 164,681.00 |

Sheet no. __**7**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           179,290.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                                    ,      Case No.   **10-46834**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SUMMIT DISTRIBUTION, LLC 200 W 57TH STREET STE 1103 NEW YORK, NY 10019 | - | | | | | | X | | |
| | | | | | | | | | 7,652.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SUN PRESS & NEWSPAPER PO BOX 280 33 SECOND STREET NE OSSEO, MN 55369 | - | | | | | | X | | |
| | | | | | | | | | 1,896.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SYLVANDER HEATING, INC. 412 TYLER ROAD N RED WING, MN 55066 | - | | | | | | X | | |
| | | | | | | | | | 4,874.00 |
| Account No. | | | | | BANK LOAN | | | | |
| THE BUSINESS BANK ATTN BRAD KROHN 11100 WAYZATA BLVD. STE 150 MINNETONKA, MN 55305 | - | | | | | | | | |
| | | | | | | | | | 823,546.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| THEATRICAL BULB SUPPLY PO BOX 20 WATERLOO, IL 62298 | - | | | | | | X | | |
| | | | | | | | | | 9,911.00 |

Sheet no. __8__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

847,879.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION** ,  Case No.  **10-46834**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| TWENTIETH CENTURY FOX ATTN RANDY GERBER - 16TH FL 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | - | | | X | | 56,468.00 |
| Account No. | | | GUARANTY/JUDGMENT | | | | |
| UNITED BANKERS' BANK 1650 W 82ND STREET #1500 BLOOMINGTON, MN 55431 | X | - | | | | | 8,585,135.57 |
| Account No. | | | GOODS AND SERVICES | | | | |
| UNIVERSAL FILM EXCHANGES PO BOX 848270 DALLAS, TX 75284-8270 | | - | | | X | | 88,739.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| VEOLIA ENVIRONMENTAL SERVICES PO BOX 9273 ROCHESTER, MN 55903 | | - | | | X | | 2,113.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| VEOLIA WATER JOINT POWERS WATER BOARD 11100 50TH STREET NE ALBERTVILLE, MN 55301 | | - | | | X | X | 576.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **8,733,031.57**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MIDWEST THEATRES CORPORATION**                              ,    Case No.  **10-46834**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **WARNER BROTHERS PICTURES ATTN RALPH ALBI 15821 VENTURA BLVD #575 ENCINO, CA 91436** | | - | | | | | X | | 46,178.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **WORTHINGTON DAILY GLOBE PO BOX 639 WORTHINGTON, MN 56187** | | - | | | | | X | | 136.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **WRIGHT COUNTY JOURNAL 108 CENTRAL AVENUE PO BOX 159 BUFFALO, MN 55313** | | - | | | | | X | | 327.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN 55484-9477** | | - | | | | | X | | 9,110.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __10__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 55,751.00 |
| | Total (Report on Summary of Schedules) | 12,969,958.57 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re     **MIDWEST THEATRES CORPORATION** _____,     Case No. ___**10-46834**_____
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **ACCESSIT-ADVERTISING AND**<br>**CREATIVE SERVICES**<br>**314 10TH AVENUE S STE 160**<br>**WAITE PARK, MN 56387** | **PRE-SHOW ADVERTISING & PROMOTIONAL**<br>**ADVERTISING AT EXHIBITOR'S THEATRES**<br>**AGREEMENT** |
| **BUENA VISTA PICTURES**<br>**DISTRIBUTION**<br>**500 S BUENA VISTA BLVD.**<br>**BURBANK, CA 91521** | **MASTER LICENSING AGREEMENT - FEATURE**<br>**FILM EXHIBITION LICENSING** |
| **CADBURY SCHEWPPES AMERICAS**<br>**BEVERAGES**<br>**483 MAPLE STREET**<br>**TAYLORS FALLS, MN 55084** | **NATIONAL ACCOUNT FOUNTAIN BEVERAGE**<br>**SALES AGREEMENT** |
| **LIONS GATE ENTERTAINMENT**<br>**2700 COLORADO AVE STE 200**<br>**SANTA MONICA, CA 90404** | **MASTER LICENSING AGREEMENT - FEATURE**<br>**FILM EXHIBITION LICENSING** |
| **MERCURY PAYMENT SYSTEMS**<br>**10 BURNETT COURT STE 300**<br>**DURANGO, CO 81301** | **CREDIT CARD PROCESSING MERCHANT**<br>**SERVICES AGREEMENT** |
| **MN THEATERS 2006, LLC-iSTAR**<br>**38TH FLOOR**<br>**1114 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **REAL PROPERTY LEASE - CINEPLEX CHATEAU**<br>**14 ROCHESTER, MN** |
| **MN THEATERS 2006, LLC-iSTAR**<br>**38TH FLOOR**<br>**1114 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **REAL PROPERTY LEASE - CINEPLEX ATLANTIS**<br>**15 BURNSVILLE, MN** |
| **NICOLLET COUNTY**<br>**501 S MINNESOTA AVENUE**<br>**SAINT PETER, MN 56082** | **PARKING LOT LEASE - 600 BLOCK OF S. FRONT**<br>**STREET, ST. PETER, MN** |
| **OAKPARK MALL LIMITED**<br>**PARTNERSHIP**<br>**PO BOX 95013**<br>**PALATINE, IL 60095-0013** | **REAL PROPERTY LEASE - CINEPLEX OAKPARK**<br>**MALL 7 AUSTIN, MN** |
| **PARAMOUNT PICTURES**<br>**5555 MELROSE AVENUE**<br>**HOLLYWOOD, CA 90038** | **MASTER LICENSING AGREEMENT - FEATURE**<br>**FILM EXHIBITION LICENSING** |

 1
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **MIDWEST THEATRES CORPORATION**                          ,   Case No.   __10-46834__
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PEPSI-COLA FOUNTAIN COMPANY, INC.**<br>**555 MONROE ST #04-08**<br>**CHICAGO, IL 60661** | **NATIONAL ACCOUNT FOUNTAIN BEVERAGE SALES AGREEMENT** |
| **SCREENVISION EXHIBITION, INC.**<br>**360 LINDEN OAKS**<br>**ROCHESTER, NY 14625** | **ROLLING STOCK ADVERTISING & MERCHANDISING & PROMOTIONAL ADVERTISING AT EXHIBITOR'S THEATRES AGREEMENT** |
| **SLT LEASING**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **D-CINEMA PROJECTOR OPERATING LEASE - BURNSVILLE, MN** |
| **SONY PICTURES ENTERTAINMENT**<br>**10202 W WASHINGTON BLVD**<br>**CULVER CITY, CA 90232** | **MASTER LICENSING AGREEMENT - FEATURE FILM EXHIBITION LICENSING** |
| **SUMMIT DISTRIBUTION, LLC**<br>**200 W 57TH STREET STE 1103**<br>**NEW YORK, NY 10019** | **MASTER LICENSING AGREEMENT - FEATURE FILM EXHIBITION LICENSING** |
| **TECHNICOLOR CREATIVE SERVICES**<br>**6040 SUNSET BLVD**<br>**LOS ANGELES, CA 90029** | **3D FILM SYSTEMS LICENSING - OPERATING AGREEMENT** |
| **TWENTIETH CENTURY FOX FILM CORPORATION**<br>**1211 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **MASTER LICENSING AGREEMENT - FEATURE FILM EXHIBITION LICENSING** |
| **UNIVERSAL FILM EXCHANGES**<br>**PO BOX 848270**<br>**DALLAS, TX 75284-8270** | **MASTER LICENSING AGREEMENT - FEATURE FILM EXHIBITION LICENSING** |
| **WARNER BROTHERS ENTERTAINMENT**<br>**400 WARNER BLVD**<br>**BURBANK, CA 91522** | **MASTER LICENSING AGREEMENT - FEATURE FILM EXHIBITION LICENSING** |

Sheet   __1__   of   __1__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **MIDWEST THEATRES CORPORATION**                                    ,    Case No.    10-46834
                                                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | CITY OF ST. PETER ECONOMIC DEV<br>ATTN RUSS WILLIE, DIRECTOR<br>227 S FRONT STREET<br>SAINT PETER, MN 56082 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | FIRST MINNESOTA BANK<br>ATTN CLIFF SIMON, PRESIDENT<br>4625 COUNTY RD 101<br>MINNETONKA, MN 55345 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | NORTH SHORE BANK<br>ATTN ROY WHETTER, VP<br>15700 BLUEMOUND RD<br>BROOKFIELD, WI 53005 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | UNITED BANKERS' BANK<br>1650 W 82ND STREET #1500<br>BLOOMINGTON, MN 55431 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | UNITED COMMUNITY BANK<br>ATTN STEVE FELD, VP<br>1000 OKOBOJI AVENUE<br>MILFORD, IA 51351 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | CHAFOULIAS CO'S<br>7381 AIRPORT VIEW DR SW #300<br>ROCHESTER, MN 55902 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | CITIZENS STATE BANK<br>375 STAGELINE ROAD<br>PO BOX 247<br>HUDSON, WI 54016 |
| BRYAN J. SIEVE<br>6957 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | NICOLLET COUNTY BANK<br>PO BOX 420<br>220 S THIRD STREET<br>SAINT PETER, MN 56082 |
| CINEMA 1, LLP<br>6945 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | CITY OF ST. PETER ECONOMIC DEV<br>ATTN RUSS WILLIE, DIRECTOR<br>227 S FRONT STREET<br>SAINT PETER, MN 56082 |
| CINEMA 1, LLP<br>6945 MAGDA DRIVE<br>MAPLE GROVE, MN 55369 | FIRST MINNESOTA BANK<br>ATTN CLIFF SIMON, PRESIDENT<br>4625 COUNTY RD 101<br>MINNETONKA, MN 55345 |

**2**
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re    **MIDWEST THEATRES CORPORATION**                                    Case No. ___**10-46834**_____
                                                              ,
                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CINEMA 1, LLP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **NORTH SHORE BANK**<br>**ATTN ROY WHETTER, VP**<br>**15700 BLUEMOUND RD**<br>**BROOKFIELD, WI 53005** |
| **CINEMA 1, LLP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED BANKERS' BANK**<br>**1650 W 82ND STREET #1500**<br>**BLOOMINGTON, MN 55431** |
| **CINEMA 1, LLP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED COMMUNITY BANK**<br>**ATTN STEVE FELD, VP**<br>**1000 OKOBOJI AVENUE**<br>**MILFORD, IA 51351** |
| **CINEMA 2, LLC**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **CITY OF ST. PETER ECONOMIC DEV**<br>**ATTN RUSS WILLIE, DIRECTOR**<br>**227 S FRONT STREET**<br>**SAINT PETER, MN 56082** |
| **CINEMA 2, LLC**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **FIRST MINNESOTA BANK**<br>**ATTN CLIFF SIMON, PRESIDENT**<br>**4625 COUNTY RD 101**<br>**MINNETONKA, MN 55345** |
| **CINEMA 2, LLC**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **NORTH SHORE BANK**<br>**ATTN ROY WHETTER, VP**<br>**15700 BLUEMOUND RD**<br>**BROOKFIELD, WI 53005** |
| **CINEMA 2, LLC**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED BANKERS' BANK**<br>**1650 W 82ND STREET #1500**<br>**BLOOMINGTON, MN 55431** |
| **CINEMA 2, LLC**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED COMMUNITY BANK**<br>**ATTN STEVE FELD, VP**<br>**1000 OKOBOJI AVENUE**<br>**MILFORD, IA 51351** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **CHAFOULIAS CO'S**<br>**7381 AIRPORT VIEW DR SW #300**<br>**ROCHESTER, MN 55902** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **CITIZENS STATE BANK**<br>**375 STAGELINE ROAD**<br>**PO BOX 247**<br>**HUDSON, WI 54016** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **CITY OF ST. PETER ECONOMIC DEV**<br>**ATTN RUSS WILLIE, DIRECTOR**<br>**227 S FRONT STREET**<br>**SAINT PETER, MN 56082** |

Sheet __**1**__ of __**2**__ continuation sheets attached to the Schedule of Codebtors

In re    **MIDWEST THEATRES CORPORATION**                                    , Case No.    **10-46834**

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **FIRST MINNESOTA BANK**<br>**ATTN CLIFF SIMON, PRESIDENT**<br>**4625 COUNTY RD 101**<br>**MINNETONKA, MN 55345** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **NORTH SHORE BANK**<br>**ATTN ROY WHETTER, VP**<br>**15700 BLUEMOUND RD**<br>**BROOKFIELD, WI 53005** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED BANKERS' BANK**<br>**1650 W 82ND STREET #1500**<br>**BLOOMINGTON, MN 55431** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **UNITED COMMUNITY BANK**<br>**ATTN STEVE FELD, VP**<br>**1000 OKOBOJI AVENUE**<br>**MILFORD, IA 51351** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **NICOLLET COUNTY BANK**<br>**PO BOX 420**<br>**220 S THIRD STREET**<br>**SAINT PETER, MN 56082** |

Sheet    **2**    of    **2**    continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Minnesota

In re    **MIDWEST THEATRES CORPORATION**          Case No.   **10-46834**

                        Debtor(s)             Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the CHIEF FINANCIAL OFFICER of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **31**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 11, 2010**              Signature    **/s/ BRYAN J. SIEVE**

                                                  **BRYAN J. SIEVE**

                                                  **CHIEF FINANCIAL OFFICER**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Minnesota

In re    __MIDWEST THEATRES CORPORATION__             Case No.    __10-46834__

Debtor(s)              Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$11,014,581.00** | **THEATRE OPERATIONS - 01/01/10 - 08/31/10** |
| **$16,419,815.00** | **THEATRE OPERATIONS - 01/01/09 - 12/31/09** |
| **$13,970,084.00** | **THEATRE OPERATIONS - 01/01/08 - 12/31/08** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE

**3. Payments to creditors**

None
■   *Complete a. or b., as appropriate, and c.*

    a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐       b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **TWENTIETH CENTURY FOX FILM CORP.**<br>**5799 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | **06-14-10 - 09-14-10** | **$156,590.18** | **$0.00** |
| **ALLIANT ENERGY**<br>**PO BOX 77004**<br>**MADISON, WI 53707-1004** | **06-14-10 - 09-14-10** | **$6,561.13** | **$0.00** |
| **AUSTIN UTILITIES**<br>**400 FOURTH ST NE**<br>**AUSTIN, MN 55912-9905** | **06-14-10 - 09-14-10** | **$7,995.75** | **$0.00** |
| **BONUS BUILDING CARE**<br>**IN MINNEAPOLIS**<br>**PO BOX 607**<br>**EULESS, TX 76039** | **06-14-10 - 09-14-10** | **$33,135.48** | **$13,554.29** |
| **BUENA VISTA PICTURES DISTRIBUTION**<br>**13497 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693-2300** | **06-14-10 - 09-14-10** | **$310,491.25** | **$0.00** |
| **THE BUSINESS BANK**<br>**11100 WAYZATA BLVD STE 150**<br>**MINNETONKA, MN 55305** | **06-14-10 - 09-14-10** | **$25,646.93** | **$0.00** |
| **CAPELLE'S ELECTRIC**<br>**5000 BAMBER VALLEY RD SW**<br>**ROCHESTER, MN 55902** | **06-14-10 - 09-14-10** | **$60,585.12** | **$0.00** |
| **CAPITAL ONE - BJS WORLD MC**<br>**PO BOX 790216**<br>**SAINT LOUIS, MO 63179-0216** | **06-14-10 - 09-14-10** | **$6,614.17** | **$0.00** |
| **CAPITAL ONE BUSINESS VISA**<br>**PO BOX 60599**<br>**CITY OF INDUSTRY, CA 91716-0599** | **06-14-10 - 09-14-10** | **$4,431.87** | **$0.00** |

˚ Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **CITIZENS STATE BANK**<br>**375 STAGELINE ROAD**<br>**PO BOX 247**<br>**HUDSON, WI 54016** | **06-14-10 - 09-14-10** | **$6,500.00** | **$0.00** |
| **CLEAR CHANNEL OUTDOOR**<br>**PO BOX 847247**<br>**DALLAS, TX 75284-7247** | **06-14-10 - 09-14-10** | **$17,950.00** | **$4,575.00** |
| **COLE COMPANIES**<br>**2555 E CAMELBACK RD STE 400**<br>**PHOENIX, AZ 85016** | **06-14-10 - 09-14-10** | **$66,666.66** | **$48,888.87** |
| **CUMULUS BROADCASTING (KROC RADIO)**<br>**PO BOX 643303**<br>**CINCINNATI, OH 45264-3303** | **06-14-10 - 09-14-10** | **$7,207.00** | **$0.00** |
| **DAKOTA ELECTRIC ASSOCIATION**<br>**4300 220TH STREET W**<br>**FARMINGTON, MN 55024-9583** | **06-14-10 - 09-14-10** | **$34,756.77** | **$0.00** |
| **DANIELS & WYMORE**<br>**3165 FERNBROOK LANE N**<br>**PLYMOUTH, MN 55447** | **06-14-10 - 09-14-10** | **$14,374.22** | **$0.00** |
| **DIPPIN DOTS**<br>**PO BOX 2121**<br>**MEMPHIS, TN 38159** | **06-14-10 - 09-14-10** | **$9,062.50** | **$0.00** |
| **DUNN COUNTY TREASURER**<br>**800 WILSON AVENUE**<br>**MENOMONIE, WI 54751-2789** | **06-14-10 - 09-14-10** | **$26,672.67** | **$0.00** |
| **ENTERTAINMENT SUPPLY & TECHNOLOGIES**<br>**PO BOX 105328**<br>**ATLANTA, GA 30348-5328** | **06-14-10 - 09-14-10** | **$12,857.01** | **$0.00** |
| **FAIRWAY OUTDOOR ADVERTISING, LLC**<br>**PO BOX 822897**<br>**PHILADELPHIA, PA 19182-2897** | **06-14-10 - 09-14-10** | **$11,700.00** | **$0.00** |
| **FRANKLIN DESIGNS, INC.**<br>**208 INDUSTRIAL DR**<br>**RIDGELAND, MS 39157** | **06-14-10 - 09-14-10** | **$48,397.60** | **$20,611.87** |
| **HEALTH PARTNERS**<br>**PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-3600** | **06-14-10 - 09-14-10** | **$12,913.00** | **$0.00** |
| **HUTCH UTILITIES COMMISSION**<br>**225 MICHIGAN STREET**<br>**HUTCHINSON, MN 55350** | **06-14-10 - 09-14-10** | **$7,214.35** | **$0.00** |
| **ICEE-USA CORP.**<br>**DEPT. LA 21078**<br>**PASADENA, CA 91185-1078** | **06-14-10 - 09-14-10** | **$19,305.70** | **$2,042.42** |
| **MN THEATERS 2006, LLC-iSTAR**<br>**PO BOX 100343**<br>**PASADENA, CA 91189-0343** | **06-14-10 - 09-14-10** | **$486,304.00** | **$450,766.00** |
| **JULSON SERVICE**<br>**21 FIFTH STREET**<br>**LITCHFIELD, MN 55355** | **06-14-10 - 09-14-10** | **$6,391.12** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **LIONS GATE FILMS** **CHASE MANHATTAN BANK LOCKBOX 29159** **4 CHASE METROTECH CTR 7TH FL E** **BROOKLYN, NY 11245** | **06-14-10 - 09-14-10** | **$57,408.41** | **$0.00** |
| **McLEOD USA** **PO BOX 3243** **MILWAUKEE, WI 53201-3243** | **06-14-10 - 09-14-10** | **$5,417.08** | **$0.00** |
| **MERCURY PAYMENT SYSTEMS** | **06-14-10 - 09-14-10** | **$59,406.10** | **$0.00** |
| **METRO-GOLDWYN MAYER STUDIOS, INC.** **12627 COLLECTIONS CENTER DR** **CHICAGO, IL 60693** | **06-14-10 - 09-14-10** | **$6,198.36** | **$0.00** |
| **NORTH SHORE BANK** **15700 BLUEMOUND RD** **BROOKFIELD, WI 53005** | **06-14-10 - 09-14-10** | **$9,432.62** | **$0.00** |
| **OAKPARK MALL LIMITED PARTNERSHIP** **PO BOX 95013** **PALATINE, IL 60095-0013** | **06-14-10 - 09-14-10** | **$46,295.16** | **$0.00** |
| **OVERTURE FILMS** **24182 NETWORK PLACE** **CHICAGO, IL 60673-1241** | **06-14-10 - 09-14-10** | **$21,501.02** | **$0.00** |
| **CBS FILMS DISTRIBUTION** **24679 NETWORK PLACE** **CHICAGO, IL 60673-1246** | **06-14-10 - 09-14-10** | **$8,543.75** | **$0.00** |
| **PARAMOUNT THEATRICAL DISTRIBUTION** **PO BOX 100486** **PASADENA, CA 91189-0486** | **06-14-10 - 09-14-10** | **$284,889.86** | **$0.00** |
| **PEPSI-COLA** **PEPSI AMERICAS, INC.** **75 REMITTANCE DR STE 1884** **CHICAGO, IL 60675-1884** | **06-14-10 - 09-14-10** | **$8,439.60** | **$0.00** |
| **PEPSI-COLA** **THE BERNICK COMPANIES** **PO BOX 7457** **SAINT CLOUD, MN 56302-7457** | **06-14-10 - 09-14-10** | **$6,239.19** | **$0.00** |
| **PEPSI-COLA** **PEPSI-COLA OF ROCHESTER, MN** **PO BOX 848** **LA CROSSE, WI 54602-0848** | **06-14-10 - 09-14-10** | **$47,018.68** | **$0.00** |
| **PEPSI-COLA BOTTLING GROUP** **ATTN A/R** **1300 CLIFF RD E** **BURNSVILLE, MN 55337** | **06-14-10 - 09-14-10** | **$38,943.10** | **$0.00** |
| **PETERSEN CLEANING & SUPPLY** **2167 OXFORD ST** **WORTHINGTON, MN 56187** | **06-14-10 - 09-14-10** | **$6,267.60** | **$0.00** |
| **RAVICH MEYER KIRKMAN McGRATH** **NAUMAN & TANSEY, PA** **80 S 8TH STREET STE 4545** **MINNEAPOLIS, MN 55402** | **06-14-10 - 09-14-10** | **$60,000.00** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **REALD**<br>**100 N CRESENT DR STE 120**<br>**BEVERLY HILLS, CA 90210** | **06-14-10 - 09-14-10** | **$15,386.00** | **$187.00** |
| **RJF AGENCIES, INC.**<br>**7225 NORTHLAND DR STE 300**<br>**MINNEAPOLIS, MN 55428** | **06-14-10 - 09-14-10** | **$56,495.40** | **$0.00** |
| **POST-BULLETIN COMPANY, L.L.C.**<br>**PO BOX 6118**<br>**ROCHESTER, MN 55903-6118** | **06-14-10 - 09-14-10** | **$22,076.40** | **$0.00** |
| **ROCHESTER PUBLIC UTILITIES**<br>**4000 E RIVER ROAD NE**<br>**ROCHESTER, MN 55906-2813** | **06-14-10 - 09-14-10** | **$71,777.82** | **$0.00** |
| **SONY PICTURES**<br>**PO BOX 840550**<br>**DALLAS, TX 75284-0550** | **06-14-10 - 09-14-10** | **$213,519.65** | **$0.00** |
| **CITY OF SAINT PETER FINANCE DEPT**<br>**227 S FRONT STREET**<br>**SAINT PETER, MN 56082** | **06-14-10 - 09-14-10** | **$7,690.63** | **$0.00** |
| **STAR TRIBUNE**<br>**PO BOX 790445**<br>**SAINT LOUIS, MO 63179-0445** | **06-14-10 - 09-14-10** | **$7,395.00** | **$800.00** |
| **IOWA DEPT OF REVENUE, TREASURER**<br>**PO BOX 10411**<br>**DES MOINES, IA 50306-0411** | **06-14-10 - 09-14-10** | **$22,444.14** | **$0.00** |
| **MINNESOTA DEPT OF REVENUE-WITHHOLDING**<br>**PO BOX 64587**<br>**SAINT PAUL, MN 55164-0587** | **06-14-10 - 09-14-10** | **$17,332.00** | **$0.00** |
| **MINNESOTA DEPT OF REVENUE**<br>**SALES & USE TAX PROCESSING**<br>**PO BOX 64622**<br>**SAINT PAUL, MN 55164-0622** | **06-14-10 - 09-14-10** | **$293,677.66** | **$0.00** |
| **WISCONSIN DEPT OF REVENUE**<br>**SALES & USE TAX PROCESSING**<br>**BOX 93389**<br>**MILWAUKEE, WI 53293-0389** | **06-14-10 - 09-14-10** | **$14,491.86** | **$0.00** |
| **SUMMIT ENTERTAINMENT**<br>**SUMMIT DISTRIBUTION, LLC**<br>**PO BOX 8212**<br>**PASADENA, CA 91109** | **06-14-10 - 09-14-10** | **$241,791.99** | **$0.00** |
| **TECHNICOLOR 3D**<br>**TECHNICOLOR CREATIVE SERVICES A/K/A**<br>**TECHNICOLOR 3D A/R**<br>**5491 E PHILADELPHIA STE 300**<br>**ONTARIO, CA 91761-2807** | **06-14-10 - 09-14-10** | **$25,600.00** | **$0.00** |
| **THEATRICAL BULB SUPPLY**<br>**PO BOX 20**<br>**WATERLOO, IL 62298** | **06-14-10 - 09-14-10** | **$14,825.77** | **$9,910.77** |
| **UNITED COMMUNITY BANK**<br>**PO BOX 167**<br>**MILFORD, IA 51351** | **06-14-10 - 09-14-10** | **$69,384.71** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE KANSAS CITY, MO 64999** | **06-14-10 - 09-14-10** | **$118,292.24** | **$0.00** |
| **UNIVERSAL FILM EXCHANGES PO BOX 848270 DALLAS, TX 75284-8270** | **06-14-10 - 09-14-10** | **$193,469.82** | **$0.00** |
| **WARNER BROTHERS ENTERTAINMENT ACCOUNTS PAYABLE PO BOX 29113 HOT SPRINGS, AR 71903-9113** | **06-14-10 - 09-14-10** | **$240,155.88** | **$0.00** |
| **WEINSTEIN COMPANY, LLC (THE) DEPT CH 17365 PALATINE, IL 60055-7365** | **06-14-10 - 09-14-10** | **$13,001.79** | **$0.00** |
| **WINTERS COMPANY PO BOX 6408 LEES SUMMIT, MO 64064** | **06-14-10 - 09-14-10** | **$8,400.00** | **$0.00** |
| **XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN 55484-9477** | **06-14-10 - 09-14-10** | **$32,932.50** | **$9,110.09** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **CINEMA 1, LLP 4300 O'DAY AVENUE SAINT MICHAEL, MN 55376 VENDOR/AFFILIATE** | **09-14-09 - 09-14-10** | **$283,432.40** | **$0.00** |
| **CINEMA 2, LLC 4300 O'DAY AVENUE SAINT MICHAEL, MN 55376 VENDOR/AFFILIATE** | **09-14-09 - 09-14-10** | **$422,100.00** | **$0.00** |
| **LISA SIEVE 6957 MAGDA DRIVE MAPLE GROVE, MN 55369** | **09-14-09 - 09-14-10** | **$22,063.25** | **$0.00** |
| **SIEVE'S DRAPERIES 6957 MAGDA DRIVE MAPLE GROVE, MN 55369** | **09-14-09 - 09-14-10** | **$11,551.50** | **$0.00** |
| **SLT LEASING 6945 MAGDA DRIVE MAPLE GROVE, MN 55369** | **09-14-09 - 09-14-10** | **$10,275.54** | **$0.00** |
| **BRYAN J. SIEVE 6957 MAGDA DRIVE MAPLE GROVE, MN 55369 CHIEF FINANCIAL OFFICER** | **09-14-09 - 09-14-10** | **$49,458.42** | **$48,477.15** |
| **JOHN A. SIEVE 1822 S. SHORE DRIVE WORTHINGTON, MN 56187** | **09-14-09 - 09-14-10** | **$0.00** | **$112,562.84** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **STEVEN L. TRIPP** **6945 MAGDA DRIVE** **MAPLE GROVE, MN 55369** **CHIEF EXECUTIVE OFFICER** | **09-14-09 - 09-14-10** | **$48,894.42** | **$71,208.65** |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **STEVEN A. NERGER, ET AL v. MIDWEST THEATRES, ET AL.** | **CIVIL** | **HENNEPIN COUNTY DISTRICT COURT** | **PENDING** |
| **SERVICE TEAM OF PROFESSIONALS v. MIDWEST THEATRES** | **CIVIL** | **CONCILIATION COURT WRIGHT COUNTY** | **JUDGMENT ENTERED** |
| **BRIGHT STAR SYSTEMS CORP ET AL. v. MIDWEST THEATRES ET AL.** | **CIVIL** | **DISTRICT COURT DAKOTA COUNTY** | **PENDING** |
| **GLOBAL RESOLVE v. MIDWEST THEATRES** | **CIVIL** | **CONCILIATION COURT OLMSTED COUNTY** | **JUDGMENT ENTERED** |
| **UNITED BANKERS BANK v. MIDWEST THEATRES ET AL.** | **CIVIL** | **DISTRICT COURT WRIGHT COUNTY** | **JUDGMENT ENTERED** |

None ☐  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **UNITED BANKERS BANK** **1650 W 82ND STREET STE 1500** **MINNEAPOLIS, MN 55431** | **09-03-2010** | **ACCOUNT - FIRST MINNESOTA BANK - $100.00** |

---

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
□    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA 80 S 8TH STREET SUITE 4545 MINNEAPOLIS, MN 55402** | **09-14-10** | **$23,464.33** |

**10. Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **CITIZENS STATE BANK**<br>**375 STAGELINE ROAD**<br>**PO BOX 247**<br>**HUDSON, WI 54016** | **LOCAL DEPOSITORY & CHECKING** | **$291.72 - 02-2010** |

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **FIRST MINNESOTA BANK**<br>**4625 COUNTY ROAD 101**<br>**MINNETONKA, MN 55345** | **08-31-2010** | **$4,678.81** |

### 14. Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **4300 O'DAY AVENUE**<br>**ST. MICHAEL, MN  55376** | **MIDWEST THEATRES CORPORATION**<br>**D/B/A CINEMAGIC** | **THROUGH 09-2010** |
| **5255 E. RIVER ROAD SUITE 201**<br>**FRIDLEY, MN  51355** | **MIDWEST THEATRES CORPORATION**<br>**D/B/A CINEMAGIC** | **THROUGH 12-2007** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **BRYAN J. SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **08-1995 - PRESENT** |
| **RENEE L. NEIRBY**<br>**7524 190TH STREET E**<br>**FARIBAULT, MN 55021** | **09-2000 - PRESENT** |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **CARLSON ADVISORS, LTD.** | **7101 NORTHLAND CIRCLE STE 123**<br>**MINNEAPOLIS, MN 55428** | **2000 - PRESENT** |

None
■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **UNITED COMMUNITY BANK**<br>**1000 OKOBOJI AVENUE**<br>**MILFORD, IA 51351** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **FIRST MINNESOTA BANK**<br>**4625 COUNTY ROAD 101**<br>**MINNETONKA, MN 55345** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **CITIZENS STATE BANK**<br>**375 STAGELINE ROAD**<br>**PO BOX 247**<br>**HUDSON, WI 54016** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |

12

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **NICOLLET COUNTY BANK**<br>**PO BOX 420**<br>**220 S. THIRD STREET**<br>**SAINT PETER, MN 56082** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **THE BUSINESS BANK**<br>**11100 WAYZATA BLVD STE 150**<br>**MINNETONKA, MN 55305** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **NORTH SHORE BANK**<br>**15700 BLUEMOUND RD**<br>**BROOKFIELD, WI 53005** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **UNITED BANKERS BANK**<br>**1650 W 82ND STREET STE 1500**<br>**BLOOMINGTON, MN 55431** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **MN THEATERS 2006, LLC**<br>**C/O iSTAR FINANCIAL, INC.**<br>**1114 AVENUE OF THE AMERICAS 39TH FL**<br>**NEW YORK, NY 10036** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |
| **SECURITY BANK & TRUST CO.**<br>**735 11TH STREET E.**<br>**PO BOX 218**<br>**GLENCOE, MN 55336** | **QUARTERLY & ANNUAL 12-31-2008**<br>**QUARTERLY & ANNUAL 12-31-2009**<br>**YEAR TO DATE 08-2010** |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **06-30-2010** | **GARY WESTMARK & STEVE TRIPP** | **$131,162** |
| **05-31-2010** | **GARY WESTMARK & STEVE TRIPP** | **$125,464** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **06-30-2010** | **BRYAN J. SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** |
| **05-31-2010** | **BRYAN J. SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

13

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **PRESIDENT & CHIEF**<br>**EXECUTIVE OFFICER** | **COMMON STOCK - 44.45%** |
| **BRYAN J. SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369** | **SVP FINANCE, CHIEF**<br>**FINANCIAL OFFICER &**<br>**BUSINESS DEVELOPMENT** | **COMMON STOCK - 44.45%** |
| **JOHN J. SIEVE**<br>**1822 S. SHORE DRIVE**<br>**WORTHINGTON, MN 56187** | **SHAREHOLDER** | **COMMON STOCK - 11.10%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **LISA SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369**<br>  **EMPLOYEE** | **09-14-09 - 09-14-10 - SALARY**<br>**09-14-09 - 09-14-10 - EXPENSE**<br>**REIMBURSEMENT** | **$25,188.00**<br>**$12,224.38** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369**<br>  **PRESIDENT & CHIEF EXECUTIVE OFFICER** | **09-14-09 - 09-14-10 - SALARY** | **$65,000.00** |
| **BRYAN J. SIEVE**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369**<br>  **CHIEF FINANCIAL OFFICER** | **09-14-09 - 09-14-10 - SALARY**<br>**09-14-09 - 09-14-10 - EXPENSE**<br>**REIMBURSEMENT** | **$65,000.00**<br>**$47.50** |
| **STEVEN L. TRIPP**<br>**6945 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369**<br>  **PRESIDENT & CHIEF EXECUTIVE OFFICER** | **09-14-09 - 09-14-10 - PROPERTY LEASED**<br>**TO DEBTOR** | **$10,275.54** |
| **SIEVE'S DRAPERIES**<br>**6957 MAGDA DRIVE**<br>**MAPLE GROVE, MN 55369**<br>  **CHIEF FINANCIAL OFFICER** | **07-28-10 - 2008 PROFESSIONAL FEES -**<br>**BURNSVILLE DEVELOPMENT WORK** | **$11,551.50** |

14

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **JOHN J. SIEVE**<br>**1822 S. SHORE DRIVE**<br>**WORTHINGTON, MN 56187**<br>   **SHAREHOLDER** | **09-14-09 - 09-14-10 - EXPENSE**<br>**REIMBURSEMENT** | **$2,500.00** |
| **LAMBERT CONSTRUCTION, LLC**<br>**14401 BURNHAVEN DRIVE**<br>**BURNSVILLE, MN 55306**<br>   **AFFILIATE** | **09-14-09 - 09-14-10** | **$100,000** |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                 TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                     TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **October 11, 2010**               Signature    **/s/ BRYAN J. SIEVE**
                                               **BRYAN J. SIEVE**
                                               **CHIEF FINANCIAL OFFICER**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Form 1007-1 - Statement Of Compensation By Debtor's Attorney**

# United States Bankruptcy Court
### District of Minnesota

In re   **MIDWEST THEATRES CORPORATION** _____   Case No.   **10-46834** _____

_____   Debtor(s)   Chapter   **11** _____

## STATEMENT OF COMPENSATION BY ATTORNEY FOR DEBTOR(S)

The undersigned, pursuant to Local Rule 1007-1, Bankruptcy Rule 2016(b) and § 329(a) of the Bankruptcy Code, states that:

1.  The undersigned is the attorney for the debtor(s) in this case and files this statement as required by applicable rules.

2.  (a)   The filing fee paid by the undersigned to the clerk for the debtor(s) in this case is:   $   **1,039.00**

    (b)   The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:   $   **23,464.33**

    (c)   Prior to filing this statement, the debtor(s) paid to the undersigned:   $   **23,464.33**

    (d)   The unpaid balance due and payable by the debtor(s) to the undersigned is:   $   **0.00**

3.  The services rendered or to be rendered include the following:
    (a)  negotiations with creditors; and
    (b)  other services reasonably necessary to represent the debtor(s) in this case.

4.  The source of all payments by the debtor(s) to the undersigned was or will be from earnings or other current compensation of the debtor(s), and the undersigned has not received and will not receive any transfer of property other than such payments by the debtor(s), except as follows:

5.  The undersigned has not shared or agreed to share with any other person other than with members of undersigned's law firm any compensation paid or to be paid.

Dated:   **October 11, 2010** _____   Signed:   **/s/ MICHAEL F McGRATH** _____

                            **MICHAEL F McGRATH 168610**

                            Attorney for Debtor(s)
                            **RAVICH MEYER KIRKMAN McGRATH NAUMAN & TANSEY PA**
                            **4545 IDS CENTER**
                            **80 SOUTH EIGHTH STREET**
                            **MINNEAPOLIS, MN 55402-2225**
                            **612-332-8511  Fax: 612-332-8302**

LOCAL RULE REFERENCE:  1007-1

# United States Bankruptcy Court

## District of Minnesota

In re    **MIDWEST THEATRES CORPORATION**

Debtor                                              ,

Case No. ____**10-46834**_____

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CHIEF FINANCIAL OFFICER of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**October 11, 2010**_____

Signature _**/s/ BRYAN J. SIEVE**_____

**BRYAN J. SIEVE**
**CHIEF FINANCIAL OFFICER**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of Minnesota

In re   **MIDWEST THEATRES CORPORATION**                              Case No.   __10-46834__
                                                        Debtor(s)      Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the CHIEF FINANCIAL OFFICER of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 11, 2010**                    **/s/ BRYAN J. SIEVE**
                                                **BRYAN J. SIEVE/CHIEF FINANCIAL OFFICER**
                                                Signer/Title

# United States Bankruptcy Court
## District of Minnesota

In re    **MIDWEST THEATRES CORPORATION**

Debtor(s)

Case No.    **10-46834**

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **MIDWEST THEATRES CORPORATION**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 11, 2010**

Date

**/s/ MICHAEL F McGRATH**

**MICHAEL F McGRATH 168610**

Signature of Attorney or Litigant

Counsel for    **MIDWEST THEATRES CORPORATION**

**RAVICH MEYER KIRKMAN McGRATH NAUMAN & TANSEY PA**

**4545 IDS CENTER**
**80 SOUTH EIGHTH STREET**
**MINNEAPOLIS, MN 55402-2225**
**612-332-8511 Fax:612-332-8302**
**mfmcgrath@ravichmeyer.com**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

**MIDWEST THEATRES CORPORATION**                    **SIGNATURE DECLARATION**
Debtor(s).

Case No. **10-46834**

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (Please describe:   **SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**        )

I [We], the undersigned debtor(s) or authorized representative of the debtor, *make the following declarations under penalty of perjury:*

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- [**individual debtors only**] If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- [**corporate and partnership debtors only**] I have been authorized to file this petition on behalf of the debtor.

Date:  **October 11, 2010**

X _____          X _____
Signature of Debtor or Authorized Representative          Signature of Joint Debtor

**BRYAN J. SIEVE**                                _____
Printed Name of Debtor or Authorized Representative          Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)