# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:                                             Case No. 10-46834

MIDWEST THEATRES CORPORATION,                      Chapter 11

      Debtor.

## NOTICE OF HEARING AND MOTION FOR ORDER AUTHORIZING CONTINUED USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION

TO:    Entities Specified in Local Rule 9013-3.

1.    Midwest Theatres Corporation ("Debtor"), by and through his undersigned counsel, moves the Court for the relief requested below and gives notice of hearing.

2.    The Court will hold a hearing on this motion at **2:00 p.m. on January 12, 2011**, before Chief Judge Nancy C. Dreher, Courtroom 7W, U.S. Courthouse, 300 South Fourth Street, Minneapolis, MN 55415.

3.    Any response to this Motion must be filed and served not later than **January 7, 2011**, which is five (5) days before the time set for the hearing (including Saturdays, Sundays, and holidays). **Unless a response opposing the Motion is timely filed, the Court may grant the relief requested in the Motion without a hearing.**

4.    This Court has jurisdiction over this motion under 28. U.S.C. §§ 157 and 1334, Bankruptcy Rule 5005 and Local Rule 1070-1. This proceeding is a core proceeding. The petition commencing this case was filed on September 14, 2010 (the "Petition Date"). This case is now pending before this Court.

5.     This motion arises under 11 U.S.C. § 363 and Bankruptcy Rule 4001(b). This motion

is filed under Bankruptcy Rules 9014 and Local Rules 4001-2 and 9013. By this motion Debtor

seeks authority for continued use of cash collateral through May 8, 2011 and to make interest

payments and grant replacement liens as adequate protection ("Motion"). By Order dated October 6,

2010 this Court authorized the relief requested herein through January 8, 2011.

## BUSINESS OF DEBTOR

6.     The Debtor presently operates eight movie theatre cineplexes (76 screens) under the

name CineMagic Theatres. The theatre cineplexes are located in Okoboji, Iowa, Menomonie,

Wisconsin and Rochester (2), Austin, St. Peter, Hutchinson and Burnsville, Minnesota. The real

estate and theatre buildings in Austin, Rochester and Burnsville are owned by unrelated parties and

leased to the Debtor. The real estate and theatre buildings for the remaining cineplexes are owned by

Cinema 1, LLP an affiliate of the Debtor now operating in a chapter 11 case pending before the

Court.

7.     Debtor is indebted to First Minnesota Bank ("FMB") in the approximate amount of

$2,855,000 as of the Petition Date. Obligations owing FMB are secured by a second priority lien in

substantially all personal property of the Debtor, including without limitation, accounts, inventory,

equipment and general intangibles and a first priority lien in personal property of the Debtor used to

operate the Menomonie, Wisconsin, Austin, Rochester Hollywood 12, Hutchinson and St. Michael

Cineplexes. FMB has consented to the use of cash collateral pursuant to the terms of the Stipulation

for use of Cash Collateral dated as of October 6, 2010 approved by the court by order dated October

6, 2010 ("Stipulation").

8.      Debtor is indebted to United Community Bank ("UCB") in the approximate amount of $3,173,900 as of the Petition Date.  Obligations owing UCB are secured by a first priority lien in substantially all personal property of the Debtor, including without limitation, accounts, inventory, equipment and general intangibles, subject to certain agreements with FMB respecting the equipment used to operate the Hutchinson, Austin and St. Michael Cineplexes.  The debt owing UCB is also secured by mortgage liens in the Okoboji, Iowa Cineplex building and land and the parking lot adjacent to the Debtor's St, Michael, Minnesota Cineplex. UCB has consented to the use of cash collateral pursuant to the terms of the Stipulation.

9.      Debtor is indebted to UBB in the approximate amount of $8,600,000 as of the Petition Date.  Obligations owing UBB are secured by a first mortgage lien in the St. Michael, Minnesota Cineplex land and building and a third priority lien in substantially all personal property of the Debtor, including without limitation, accounts, inventory, equipment and general intangibles. UBB has not consented to use of cash collateral.

10.     Debtor is indebted to North Shore Bank ("NSB") in the approximate amount of $411,300 as of the Petition Date.  Obligations owing NSB are secured by a first priority lien in equipment of the Debtor consisting of theatre seating presently located in the Debtor's leased premises in St. Michael, Minnesota.  NSB has not consented to the use of cash collateral.

11.     Debtor is indebted to Citizens State Bank ("Citizens") in the approximate amount of $1,460,000 as of the Petition Date.  Obligations owing Citizens are secured by a mortgage lien in Menomonie Cineplex building and land owned by Cinema 1, LLP and a lien in personal property of the Debtor used to operate the Menomonie Cineplex.  Citizens has not consented to the use of cash collateral.

12.     Debtor is indebted to the City of St. Peter ("St. Peter") in the approximate amount of $75,000 as of the Petition Date.  Obligations owing St. Peter are secured by a mortgage lien in personal property of the Debtor used to operate the St. Peter Cineplex.  St. Peter has not consented to the use of cash collateral.

13.     The Debtor seeks authority to use cash collateral for the purposes and in the approximate amounts set forth in the budget attached as **Exhibit A**.

## ESTIMATED COLLATERAL VALUE

14.     On the Petition Date and as of the date of the hearing on this Motion, the Debtor's collateral has the following estimated market value:

| | |
|---|---|
| Cash | $  585,000 |
| Inventory | 80,000 |
| Accounts | 19,700 |
| Estimated Furniture Fixtures and Equipment (replacement value) | 6,340,000 |
| | |
| Total | $7,024,700 |

As of May 8, 2011, Debtor estimates that the Collateral's market value, will be:

| | |
|---|---|
| Cash | $  215,000 |
| Inventory | 80,000 |
| Accounts | 46,000 |
| Estimated Furniture Fixtures and Equipment (replacement value) | 6,340,000 |
| | |
| Total | $6,681,000 |

## ADEQUATE PROTECTION

15.     Pursuant to the requirements of 11 U.S.C. § 363(e) and as more fully described below, the Debtor proposes as adequate protection for FMB, UCB, UBB, NSB, TBB, Citizens State

Bank and the City of St. Peter (collectively, the "Lenders") to grant (i) replacement liens in the Lender's collateral; and (ii) report cash collections and expenditures monthly.

16.     As additional adequate protection for FMB, the Debtor proposes to make monthly payment of interest to FMB on the FMB debt as of the Petition Date commencing in October 2010 at the rate of six percent (6%) per annum, all as fully set forth in the Stipulation.

17.     As additional adequate protection for UCB, the Debtor proposes to make monthly payment of interest on the UCB debt as of the Petition Date at the prepetition UCB Note rates, as amended and reduced by prepetition agreement, all as set forth in the Stipulation.

18.     UCB and FMB have consented to use of cash collateral according to the terms of the Stipulation, as amended to extend the maturity date to May 8, 2011. The Lenders have otherwise not consented to the use of cash collateral on the terms proposed herein.

19.     The Debtor has a need to use cash collateral through May 8, 2011 to pay operating expenses in the amounts identified in the Budget attached as **Exhibit A**.  If the Debtor is not permitted to use cash collateral on an interim basis for the purposes set forth in the Budget from January 12, 2011 to May 8, 2011 the Debtor will suffer immediate and irreparable harm.

20.     Prior to the hearing to consider the Motion Debtor will enter into a stipulation in substantially the form as the Stipulation.  The Debtor will seek approval of such stipulation without further notice of hearing pursuant to Bankruptcy Rule 4001(d)(4), and **DEBTOR HEREBY GIVES NOTICE OF INTENT TO SEEK APPROVAL OF ANY SUCH STIPULATION.**

**WHEREFORE**, the Debtor moves the Court for an order:

1.      Authorizing the continued use of cash collateral from January 9, 2011 through May 8, 2011;

2.      Authorizing the Debtor to grant adequate protection as set forth in the Motion; and

3.      Approving the First Amended Stipulation for use of Cash Collateral.


Dated:  December 23, 2010                    RAVICH MEYER KIRKMAN McGRATH
                                            NAUMAN & TANSEY,
                                            A PROFESSIONAL ASSOCIATION

                                            By /e/  Michael F. McGrath #168610
                                                    Will R. Tansey #323056
                                            4545 IDS Center
                                            80 South Eighth Street
                                            Minneapolis, MN 55402
                                            Telephone:     (612) 332-8511
                                            Facsimile:     (612) 332-8302

                                            ATTORNEYS FOR DEBTOR

**VERIFICATION**

I, Bryan Sieve, Chief Financial Officer of Debtor, declare under penalty of perjury that the facts set forth in the foregoing Notice of Hearing and Motion for Order Authorizing Continued Use of Cash Collateral and Granting Adequate Protection, are true and correct according to the best of my knowledge, information and belief.

Executed on: December 23, 2010

Bryan Sieve

CineMagic Theatres
## Consolidated Cash Stmt
Actual Thru CW12
(Subject to Adjustment)

# EXHIBIT A

| | Actual CW 1 Sep 13 | Actual CW 2 Sep 19 | Actual CW 3 Sep 26 | Actual CW 4 Oct 3 | Actual CW 5 Oct 10 | Actual CW 6 Oct 17 | Actual CW 7 Oct 24 | Actual CW 8 Oct 31 | Actual CW 8 Nov 7 | Actual CW 9 Nov 14 | Actual CW 10 Nov 21 | Actual CW 11 Nov 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12-9/18/10 | 9/19-9/25/10 | 9/26-10/2/10 | 10/3-10/9/10 | 10/10-10/16/10 | 10/17-10/23/10 | 10/24-10/30/10 | 10/31-11/6/10 | 11/7-11/13/10 | 11/14-11/20/10 | 11/21-11/27/10 | 11/28-12/4/10 |
| **Budgeted Topline** | | | | | | | | | | | | |
| Budget Admissions (Gross) | 90,169 | 103,800 | 119,622 | 114,021 | 189,964 | 157,122 | 140,224 | 137,195 | 157,015 | 260,702 | 376,873 | 151,393 |
| Budget F&B (Gross) | 39,631 | 45,500 | 52,578 | 50,379 | 83,136 | 68,778 | 61,727 | 60,605 | 68,985 | 114,598 | 166,727 | 66,907 |
| **Cash Inflows** | | | | | | | | | | | | |
| 4001 · Admissions | 95,220 | 114,042 | 82,823 | 86,514 | 135,893 | 200,766 | 125,782 | 158,867 | 146,913 | 231,165 | 317,258 | 111,058 |
| 4002 · F&B | 41,780 | 52,765 | 37,407 | 39,630 | 53,614 | 77,314 | 50,846 | 65,569 | 65,938 | 100,249 | 139,443 | 55,380 |
| 4003 · Group/Event/Rental Rev | 543 | 0 | 113 | 1,186 | 589 | 830 | 71 | 0 | 0 | 0 | 0 | 3,769 |
| 4010 · Miscellaneous Rev | 415 | 16 | 25 | 682 | 311 | 0 | 0 | 14 | 819 | 1,256 | 250 | 553 |
| 4700 · CMS Revenue | 0 | 0 | 0 | 0 | 0 | 890 | 0 | 0 | 411 | 0 | 0 | 0 |
| **Total Cash Inflows** | **137,958** | **166,823** | **120,368** | **128,012** | **190,407** | **280,690** | **176,699** | **224,450** | **214,492** | **332,670** | **456,951** | **170,760** |
| **Cash Sales Costs** | | | | | | | | | | | | |
| 5001-2 · 3D Charges | 0 | 12,800 | 0 | 0 | 0 | 382 | 4,275 | 0 | 0 | 690 | 664 | 4,275 |
| 5002 · Food & Beverage Exp | (10) | 454 | 119 | 0 | (15) | 0 | 0 | 0 | 0 | 160 | 0 | 456 |
| 5003 · Party/Group/Events Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Sales Costs** | **(10)** | **13,254** | **119** | **0** | **(15)** | **382** | **4,275** | **0** | **0** | **850** | **664** | **4,731** |
| **Gross Cash Margin** | **137,968** | **153,569** | **120,249** | **128,012** | **190,422** | **280,308** | **172,424** | **224,450** | **214,492** | **331,820** | **456,287** | **166,029** |
| **Cash Expenses** | | | | | | | | | | | | |
| 6010 · Advertising & Promotion | 0 | 517 | 1,060 | 1,053 | 0 | 0 | 812 | 484 | 0 | 2,530 | 5,509 | 7,283 |
| 6020 · Financial Services Fees | 0 | 0 | 146 | 0 | 0 | 0 | 0 | 97 | 0 | 0 | 0 | 86 |
| 6022 · Merchant Processing Fees | 0 | 0 | 0 | 7,552 | 0 | 0 | 7,923 | 0 | 0 | 0 | 0 | 15,409 |
| 6025 · Fin/Lt. Chgs - Trade | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 · Bad Checks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6041 · Bad Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 · Absorptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 · Communications | 1 | 2,528 | 343 | 361 | 0 | 299 | 2,024 | 74 | 375 | 683 | 1,797 | 332 |
| 6020 · Equipment Lease | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,794 | 0 | 26 |
| 6125 · Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6130 · Film Freight | 0 | 1,577 | 1,409 | 1,279 | 0 | 378 | 143 | 608 | 0 | 1,073 | 818 | 66 |
| 6170 · Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6190 · Licenses and Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 813 |
| 6200 · Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 · Over & Short | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6215 · Penalties & Fines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 · Postage and Shipping | 0 | 604 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| 6230 · Printing and Reproduction | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 · Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 · Rent Expense | 0 | 20,250 | 7,718 | 65,797 | 0 | 20,210 | 14,409 | 154,308 | 16,435 | 0 | 0 | 242,057 |
| 6310 · Repairs & Maint. - Facilities | 19 | 1 | 350 | 1,486 | 0 | 111 | 3,053 | 204 | 50 | 841 | 395 | 520 |
| 6320 · Repairs & Maint. - Technical | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6325 · Repairs & Maint. - IT | 0 | 0 | 0 | 700 | 0 | 700 | 16 | 0 | 700 | 700 | 1,319 | 700 |
| 6330 · Repairs & Maint. - Other | 0 | 0 | 0 | 0 | 0 | 0 | 181 | 0 | 0 | 0 | 0 | 0 |
| 6334 · Janitorial & Conc Supplies | 0 | 2,349 | 5 | 0 | 0 | 994 | 3,018 | 129 | 0 | 70 | 3,297 | 0 |
| 6335 · Janitorial | 0 | 6,708 | 1,790 | 2,300 | 0 | 3,502 | 9,001 | 0 | 1,386 | 10,087 | 2,831 | 3,442 |
| 6340 · Wages | 0 | 70,430 | 0 | 62,433 | 0 | 0 | 60,414 | 0 | 68,049 | 0 | 62,837 | 0 |
| 6345 · Contractor Services - Creative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6350 · Benefits | 0 | 0 | 0 | 4,398 | 0 | 0 | 0 | 0 | 4,398 | 0 | 0 | 0 |
| 6370 · Wage Taxes & Work Comp | 0 | 6,435 | (1) | 5,581 | 0 | 0 | 5,404 | 0 | 6,131 | 0 | 5,606 | 0 |
| 6380 · Security/Monitoring Svcs. | 0 | 54 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 55 | 0 | 0 |
| 6390 · Ticket Paper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 · Training & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 · Transportation Expense | 0 | 0 | 0 | 145 | 0 | 0 | 210 | 0 | 0 | 298 | 0 | 0 |
| 6440 · Trash Removal | 0 | 0 | 173 | 188 | 0 | 2,184 | 170 | 170 | 0 | 2,494 | 165 | 799 |
| 6490 · Travel & Living | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6500 · Supplies (Other) | 42 | 242 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,617 |
| 6510 · A/V Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 · Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6540 · Utilities | 42 | 5,474 | 15,728 | 17,049 | 154 | 15,377 | 85 | 32 | 0 | 20,992 | 8,766 | 8,554 |
| 6550 · Taxes - Property | 0 | 1,409 | 0 | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 | 0 | 1,409 |
| 6555 · Taxes - Franchise | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Expense** | **131** | **118,695** | **28,886** | **170,343** | **155** | **43,810** | **100,349** | **164,077** | **97,524** | **41,617** | **93,565** | **281,496** |
| **Net Wkly Cash Flow** | **137,837** | **34,874** | **91,363** | **(42,331)** | **190,267** | **236,498** | **72,075** | **60,373** | **116,968** | **290,203** | **362,722** | **(115,467)** |
| **Other Income/Expense** | | | | | | | | | | | | |
| **Total Other Cash Income** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 6853 · Theatre Deconstruction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6880 · Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 325 | 0 | 0 | 0 | 0 | 12,829 | 0 |
| 6900 · Interest Expense | 0 | 0 | 8,480 | 200 | 0 | 7,996 | 866 | 0 | 0 | 0 | 8,762 | 8,462 |
| **Total Other Cash Expense** | **0** | **0** | **8,480** | **200** | **0** | **8,321** | **866** | **0** | **0** | **0** | **21,591** | **8,462** |
| **Net Other Cash Income/Expense** | **0** | **0** | **(8,480)** | **(200)** | **0** | **(8,321)** | **(866)** | **0** | **0** | **0** | **(21,591)** | **(8,462)** |
| **Balance Sheet Cash Effect:** | | | | | | | | | | | | |
| 1310 · Total Film Advances | 0 | (23,500) | 0 | (30,750) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 · Total Film Payable | 0 | (100,831) | (1,816) | (15,705) | (74,556) | (88,565) | (101,014) | (70,071) | (100,070) | (94,059) | (79,168) | (66,211) |
| 1210 · F&B Inventory Purchases | 0 | 0 | (5,686) | (15,450) | 0 | (7,769) | (17,456) | (1,109) | 0 | (10,455) | (31,484) | 0 |
| 1200 · PrePaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 · Ticket Stock | 0 | (114,844) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2200 · Sales Tax Pmts | 0 | 0 | (115,412) | 0 | (12,442) | (4,434) | 0 | 0 | 0 | (45,916) | (11,199) | 0 |
| 2500 · Accrued PPY Tax Pmts | 0 | 0 | 0 | (257,420) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2400 · Changes in Prepaid Sales | (30) | 5,132 | 619 | (376) | (1,789) | (846) | 1,324 | 4,932 | 8,294 | (10,747) | (2,558) | 13,617 |
| Other Sundry Balance Sheet Impact | (20,669) | 15,298 | (16,409) | 15,833 | (17,056) | 927 | 182 | (6,016) | 155 | (188) | 3,144 | (6,159) |
| **Net Wk Change in Cash Position** | **117,138** | **(183,871)** | **(55,821)** | **(88,979)** | **(172,996)** | **127,490** | **(45,755)** | **(11,892)** | **25,346** | **128,838** | **219,866** | **(182,682)** |
| **Cum Change in Cash Op Position** | **117,138** | **(66,733)** | **(122,554)** | **(211,533)** | **(384,529)** | **(257,039)** | **(302,794)** | **(314,686)** | **(289,340)** | **(160,502)** | **59,364** | **(123,318)** |
| **Ending Cash** | **656,250** | **472,379** | **416,558** | **327,579** | **154,583** | **282,073** | **236,318** | **224,426** | **249,772** | **378,610** | **598,476** | **415,794** |
| **Memo: Cash Expenditures** | **(20,800)** | **(342,572)** | **(159,729)** | **(216,215)** | **(361,629)** | **(135,330)** | **(217,771)** | **(241,274)** | **(197,440)** | **(192,235)** | **(190,681)** | **(345,404)** |
| **Memo: Cum Cash Expenditures** | **(20,800)** | **(363,372)** | **(523,101)** | **(739,316)** | **(1,100,945)** | **(1,236,275)** | **(1,454,046)** | **(1,695,320)** | **(1,892,760)** | **(2,084,995)** | **(2,275,676)** | **(2,621,079)** |

**CineMagic Theatres**

## Consolidated Cash Stmt
Actual Thru CW12
(Subject to Adjustment)

| | Actual CW 12 Dec 5 | Prelim CW 13 Dec 12 | CW 14 Dec 19 | CW 15 Dec 26 | V3 CW 16 Jan 2 | CW 17 Jan 9 | CW 18 Jan 16 | CW 19 Jan 23 | CW 20 Jan 30 | CW 21 Feb 6 | CW 22 Feb 13 | CW 23 Feb 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5 - 12/11 | 12/12 - 12/18 | 12/19 - 12/25 | 12/26 - 1/1 | 1/2 - 1/8 | 1/9 - 1/15 | 1/16 - 1/22 | 1/23 - 1/29 | 1/30 - 2/5 | 2/6 - 2/12 | 2/13 - 2/19 | 2/20 - 2/26 |
| **Budgeted Topline** | | | | | | | | | | | | |
| Budget Admissions (Gross) | 118,729 | 121,740 | 202,789 | 429,622 | 163,941 | 168,008 | 211,031 | 152,816 | 167,399 | 161,236 | 222,210 | 165,755 |
| Budget F&B (Gross) | 52,271 | 53,660 | 89,270 | 189,578 | 71,850 | 73,912 | 92,874 | 67,180 | 73,701 | 71,064 | 98,290 | 72,845 |
| **Cash Inflows** | | | | | | | | | | | | |
| 4001 · Admissions | 71,183 | 114,443 | 202,789 | 429,622 | 163,941 | 168,008 | 211,031 | 152,816 | 167,399 | 161,236 | 222,210 | 165,755 |
| 4002 · F&B | 34,722 | 57,338 | 89,269 | 189,578 | 71,850 | 73,911 | 92,874 | 67,180 | 73,701 | 71,064 | 98,290 | 72,845 |
| 4003 · Group/Event/Rental Rev | 444 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4010 · Miscellaneous Rev | 249 | 924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4700 · CMS Revenue | 108,111 | 0 | 0 | 9,800 | 0 | 0 | 0 | 9,800 | 0 | 0 | 0 | 59,800 |
| **Total Cash Inflows** | 214,709 | 173,749 | 292,059 | 628,999 | 235,791 | 241,920 | 303,905 | 229,796 | 241,100 | 232,300 | 320,500 | 298,400 |
| **Cash Sales Costs** | | | | | | | | | | | | |
| 5001-2 · 3D Charges | 6,710 | 0 | 8,155 | 3,680 | 1,430 | 2,004 | 814 | 3,007 | 1,066 | 782 | 832 | 788 |
| 5002 · Food & Beverage Exp | (170) | (24,525) | 400 | (4,341) | 0 | 0 | 0 | (15,500) | (3,400) | 0 | 0 | 0 |
| 5003 · Party/Group/Events Exp. | 0 | 0 | 6 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Sales Costs** | 6,540 | (24,525) | 8,561 | (653) | 1,440 | 2,004 | 814 | (12,493) | (2,334) | 782 | 832 | 788 |
| **Gross Cash Margin** | 208,169 | 198,274 | 283,498 | 629,652 | 234,351 | 239,916 | 303,091 | 242,289 | 243,433 | 231,517 | 319,668 | 297,612 |
| **Cash Expenses** | | | | | | | | | | | | |
| 6010 · Advertising & Promotion | 981 | 6 | 9,549 | 4,345 | 247 | 47 | 7,247 | 2,959 | 235 | 247 | 6,447 | 2,959 |
| 6020 · Financial Services Fees | 0 | 0 | 0 | 275 | 0 | 15 | 0 | 135 | 137 | 18 | 0 | 135 |
| 6022 · Merchant Processing Fees | 0 | 0 | 0 | 0 | 18,212 | 0 | 0 | 0 | 14,728 | 0 | 0 | 0 |
| 6025 · Fin/Lt. Chgs - Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 · Bad Checks | (6) | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 |
| 6041 · Bad Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 · Absorptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 · Communications | 522 | 0 | 2,266 | 710 | 375 | 85 | 2,035 | 722 | 518 | 0 | 1,258 | 722 |
| 6120 · Equipment Lease | 1,713 | 0 | 15 | 0 | 0 | 1,765 | 0 | 15 | 1,765 | 0 | 0 | 15 |
| 6125 · Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6130 · Film Freight | 1,420 | 300 | 706 | 1,096 | 706 | 706 | 706 | 1,096 | 706 | 706 | 706 | 1,096 |
| 6170 · Insurance | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6190 · Licenses and Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6200 · Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 · Over & Short | 0 | 0 | 53 | 63 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| 6215 · Penalties & Fines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 · Postage and Shipping | 0 | 0 | 210 | 34 | 0 | 25 | 25 | 45 | 44 | 25 | 35 | 35 |
| 6230 · Printing and Reproduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 · Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 |
| 6300 · Rent Expense | 71,229 | 0 | 1,708 | 19,612 | 326,068 | 11,684 | 5,580 | 13,340 | 223,995 | 6,000 | 5,400 | 14,500 |
| 6310 · Repairs & Maint. - Facilities | 87 | 0 | 3,642 | 5,002 | 260 | 1,150 | 1,150 | 3,094 | 1,825 | 1,150 | 1,150 | 3,252 |
| 6320 · Repairs & Maint. - Technical | 0 | 11 | 105 | 178 | 0 | 1,235 | 1,945 | 2,676 | 885 | 1,235 | 1,475 | 1,796 |
| 6325 · Repairs & Maint. - IT | 0 | 700 | 0 | 1,940 | 700 | 5,100 | 700 | 140 | 720 | 0 | 700 | 140 |
| 6330 · Repairs & Maint. - Other | 0 | 0 | 375 | 275 | 0 | 0 | 0 | 400 | 100 | 0 | 0 | 400 |
| 6334 · Janitorial & Conc Supplies | 447 | 0 | 931 | 931 | 906 | 991 | 931 | 931 | 866 | 866 | 866 | 926 |
| 6335 · Janitorial | 9,256 | 0 | 7,242 | 3,044 | 6,954 | 427 | 4,581 | 6,405 | 427 | 6,366 | 0 | 9,974 |
| 6340 · Wages | 73,258 | 0 | 69,971 | 0 | 84,028 | 0 | 77,487 | 0 | 0 | 73,567 | 0 | 71,782 |
| 6345 · Contractor Services - Creative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6350 · Benefits | 4,499 | 0 | 0 | 0 | 4,700 | 0 | 0 | 0 | 4,700 | 0 | 0 | 0 |
| 6370 · Wage Taxes & Work Comp | 6,691 | 0 | 6,727 | 0 | 8,093 | 0 | 8,058 | 0 | 0 | 7,631 | 0 | 7,430 |
| 6380 · Security/Monitoring Svcs. | 0 | 0 | 55 | 0 | 0 | 0 | 30 | 25 | 0 | 0 | 25 | 30 |
| 6390 · Ticket Paper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 · Training & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 · Transportation Expense | 145 | 0 | 276 | 153 | 610 | 0 | 0 | 20 | 745 | 0 | 0 | 20 |
| 6440 · Trash Removal | 0 | 0 | 1,800 | 2,335 | 0 | 237 | 1,057 | 1,200 | 170 | 402 | 870 | 2,750 |
| 6490 · Travel & Living | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 700 |
| 6500 · Supplies (Other) | 0 | 0 | 355 | 45 | 356 | 110 | 140 | 160 | 130 | 110 | 140 | 160 |
| 6520 · A/V Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 · Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6540 · Utilities | 25,462 | 2,198 | 5,935 | 7,810 | 7,690 | 16,266 | 15,840 | 1,790 | 19,103 | 3,265 | 26,326 | 1,190 |
| 6550 · Taxes - Property | 1,409 | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 |
| 6555 · Taxes - Franchise | 0 | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Expense** | 197,303 | 3,215 | 111,921 | 48,583 | 461,045 | 41,146 | 137,565 | 35,906 | 273,296 | 101,644 | 45,878 | 120,065 |
| **Net Wkly Cash Flow** | 10,866 | 195,059 | 171,576 | 581,069 | (226,695) | 198,770 | 165,526 | 206,383 | (29,863) | 129,874 | 273,790 | 177,546 |
| **Other Income/Expense** | | | | | | | | | | | | |
| **Total Other Cash Income** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6853 · Theatre Deconstruction | 898 | 0 | 1,400 | 1,500 | 2,400 | 0 | 0 | 750 | 0 | 0 | 0 | 750 |
| 6880 · Reorganization Expenses | 0 | 4,550 | 10,238 | 8,904 | 0 | 0 | 10,500 | 0 | 20,000 | 0 | 0 | 0 |
| 6900 · Interest Expense | 7,996 | 0 | 0 | 8,606 | 198 | 0 | 8,050 | 8,606 | 198 | 0 | 8,050 | 198 |
| **Total Other Cash Expense** | 8,894 | 4,550 | 11,638 | 19,010 | 12,598 | 0 | 18,550 | 9,356 | 20,198 | 0 | 8,050 | 948 |
| **Net Other Cash Income/Expense** | (8,894) | (4,550) | (11,638) | (19,010) | (12,598) | 0 | (18,550) | (9,356) | (20,198) | 0 | (8,050) | (948) |
| **Balance Sheet Cash Effect:** | | | | | | | | | | | | |
| 1310 · Total Film Advances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 · Total Film Payable | (195,722) | (144,999) | (73,835) | (114,395) | (51,263) | (40,052) | (109,506) | (231,996) | (88,528) | (90,725) | (113,957) | (82,521) |
| 1210 · F&B Inventory Purchases | (27,819) | (469) | (22,214) | (17,628) | 0 | (37,067) | 0 | (30,021) | (11,000) | (25,358) | 0 | (30,484) |
| 6500 · PrePaid Expenses | 0 | 0 | 0 | 0 | 0 | (22,000) | 0 | (11,000) | 0 | 0 | (11,000) | 0 |
| 1211 · Ticket Stock | 0 | (67,700) | (13,558) | (4,700) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2200 · Sales Tax Pmts | 0 | 0 | 0 | 0 | 0 | (65,941) | (6,850) | 0 | 0 | 0 | (58,682) | (6,141) |
| 2500 · Accrued PPV Tax Pmts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (28,005) | 0 | 0 | 0 |
| 2400 · Changes in Prepaid Sales | 10,109 | 21,066 | 40,000 | 53,000 | (5,214) | 67 | (6,316) | (3,755) | (5,635) | (4,147) | (7,221) | (6,074) |
| Other Sundry Balance Sheet Impact | 22,968 | 0 | 0 | 0 | (9,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Wk Change in Cash Position** | (188,492) | (1,593) | 90,331 | 478,336 | (304,769) | 33,788 | 24,304 | (79,745) | (172,229) | 9,644 | 74,880 | 51,379 |
| **Cum Change in Cash Op Position** | (311,810) | (313,403) | (223,072) | 255,264 | (49,505) | (15,717) | 8,587 | (71,159) | (243,388) | (233,744) | (158,864) | (107,485) |
| **Ending Cash** | 227,302 | 225,709 | 316,040 | 794,376 | 489,607 | 523,395 | 547,699 | 467,953 | 295,724 | 305,368 | 380,248 | 431,627 |
| Memo: Cash Expenditures | (388,982) | (211,833) | (209,890) | (166,296) | (508,710) | (184,195) | (235,371) | (288,567) | (369,631) | (217,727) | (210,467) | (238,263) |
| Memo: Cum Cash Expenditures | (3,010,061) | (3,221,894) | (3,431,785) | (3,598,081) | (4,106,791) | (4,290,986) | (4,526,357) | (4,814,924) | (5,184,556) | (5,402,282) | (5,612,749) | (5,851,012) |

**CineMagic Theatres**
**Consolidated Cash Stmt**
Actual Thru CW12
(Subject to Adjustment)

| | CW 24 Feb 27 | CW 25 Mar 6 | CW 26 Mar 13 | CW 27 Mar 20 | CW 28 Mar 27 | CW 29 Apr 3 | CW 30 Apr 10 | V4 CW 31 Apr 17 | CW 32 Apr 24 | CW 33 May 1 | CW 34 May 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27 - 3/5 | 3/6 - 3/12 | 3/13 - 3/19 | 3/20 - 2/26 | 3/27 - 4/2 | 4/3 - 4/9 | 4/10 - 4/16 | 4/17 - 4/23 | 4/24 - 4/30 | 5/1 - 5/7 | 5/8 - 5/14 |
| **Budgeted Topline** | | | | | | | | | | | |
| Budget Admissions (Gross) | 164,885 | 164,253 | 178,610 | 161,815 | 169,052 | 165,328 | 145,302 | 123,884 | 128,160 | 140,682 | 212,712 |
| Budget F&B (Gross) | 72,415 | 72,247 | 78,390 | 71,085 | 74,348 | 72,772 | 63,698 | 54,716 | 56,340 | 62,118 | 93,288 |
| **Cash Inflows** | | | | | | | | | | | |
| 4001 · Admissions | 164,885 | 164,253 | 178,610 | 161,815 | 169,052 | 165,328 | 145,302 | 123,884 | 128,160 | 140,682 | 212,712 |
| 4002 · F&B | 72,415 | 72,247 | 78,390 | 71,085 | 74,348 | 72,772 | 63,698 | 54,716 | 56,340 | 62,118 | 93,288 |
| 4003 · Group/Event/Rental Rev | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4010 · Miscellaneous Rev | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4700 · CMS Revenue | 0 | 0 | 0 | 9,800 | 0 | 0 | 0 | 0 | 0 | 9,800 | 0 |
| **Total Cash Inflows** | 237,300 | 236,500 | 257,000 | 242,700 | 243,400 | 238,100 | 209,000 | 178,600 | 194,300 | 202,800 | 306,000 |
| **Cash Sales Costs** | | | | | | | | | | | |
| 5001-2 · 3D Charges | 3,244 | 5,078 | 836 | 816 | 888 | 797 | 844 | 834 | 709 | 597 | 625 |
| 5002 · Food & Beverage Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5003 · Party/Group/Events Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Sales Costs** | 3,244 | 5,078 | 836 | 816 | 888 | 797 | 844 | 834 | 709 | 597 | 625 |
| **Gross Cash Margin** | 234,055 | 231,421 | 256,164 | 241,883 | 242,511 | 237,303 | 208,156 | 177,766 | 193,590 | 202,203 | 305,374 |
| **Cash Expenses** | | | | | | | | | | | |
| 6010 · Advertising & Promotion | 435 | 47 | 7,247 | 2,222 | 1,072 | 247 | 847 | 6,877 | 2,529 | 735 | 847 |
| 6020 · Financial Services Fees | 158 | 0 | 0 | 5 | 288 | 0 | 0 | 0 | 203 | 90 | 0 |
| 6022 · Merchant Processing Fees | 14,829 | 0 | 0 | 0 | 17,641 | 0 | 0 | 0 | 0 | 11,759 | 0 |
| 6025 · Fin/Lt. Chgs - Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 · Bad Checks | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 35 | 0 | 0 |
| 6041 · Bad Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 · Absorptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 · Communications | 518 | 0 | 2,120 | 214 | 651 | 375 | 233 | 2,042 | 567 | 518 | 233 |
| 6120 · Equipment Lease | 1,765 | 0 | 0 | 15 | 1,765 | 0 | 0 | 15 | 0 | 1,765 | 0 |
| 6125 · Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6130 · Film Freight | 706 | 706 | 706 | 706 | 1,096 | 706 | 706 | 706 | 1,096 | 706 | 706 |
| 6170 · Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6190 · Licenses and Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6200 · Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 · Over & Short | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| 6215 · Penalties & Fines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 · Postage and Shipping | 44 | 25 | 35 | 35 | 44 | 25 | 25 | 35 | 35 | 44 | 25 |
| 6230 · Printing and Reproduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 · Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 · Rent Expense | 149,276 | 5,200 | 5,360 | 6,080 | 188,208 | 5,480 | 5,180 | 4,520 | 10,920 | 122,638 | 4,940 |
| 6310 · Repairs & Maint. - Facilities | 1,825 | 1,150 | 1,150 | 1,880 | 2,547 | 1,075 | 1,075 | 1,075 | 1,802 | 1,330 | 1,080 |
| 6320 · Repairs & Maint. - Technical | 885 | 1,235 | 1,275 | 2,611 | 1,970 | 885 | 1,235 | 1,825 | 2,096 | 1,235 | 885 |
| 6325 · Repairs & Maint - IT | 720 | 0 | 700 | 40 | 820 | 0 | 700 | 0 | 140 | 720 | 0 |
| 6330 · Repairs & Maint - Other | 100 | 0 | 0 | 0 | 400 | 300 | 0 | 0 | 400 | 100 | 0 |
| 6334 · Janitorial & Conc Supplies | 866 | 916 | 916 | 931 | 991 | 881 | 881 | 866 | 926 | 891 | 891 |
| 6335 · Janitorial | 427 | 6,054 | 427 | 8,469 | 1,817 | 6,254 | 427 | 7,167 | 3,044 | 4,954 | 1,652 |
| 6340 · Wages | 0 | 66,970 | 0 | 70,115 | 650 | 69,845 | 0 | 69,345 | 0 | 0 | 69,122 |
| 6345 · Contractor Services - Creative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6350 · Benefits | 4,700 | 0 | 0 | 0 | 0 | 0 | 4,700 | 0 | 0 | 4,700 | 0 |
| 6370 · Wage Taxes & Work Comp | 0 | 6,915 | 0 | 7,250 | 69 | 7,214 | 0 | 7,157 | 0 | 0 | 7,140 |
| 6380 · Security/Monitoring Svcs. | 0 | 0 | 25 | 30 | 0 | 0 | 0 | 55 | 0 | 0 | 0 |
| 6390 · Ticket Paper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 · Training & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 · Transportation Expense | 745 | 0 | 0 | 0 | 765 | 0 | 0 | 0 | 165 | 600 | 0 |
| 6440 · Trash Removal | 170 | 237 | 1,057 | 1,200 | 170 | 0 | 402 | 3,320 | 300 | 170 | 237 |
| 6490 · Travel & Living | 0 | 2,200 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 |
| 6500 · Supplies (Other) | 130 | 110 | 110 | 170 | 150 | 110 | 110 | 170 | 150 | 110 | 110 |
| 6510 · A/V Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 · Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6540 · Utilities | 20,603 | 2,774 | 26,676 | 3,655 | 20,228 | 0 | 16,970 | 10,338 | 8,600 | 8,003 | 5,272 |
| 6550 · Taxes - Property | 1,409 | 0 | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 | 1,409 | 0 |
| 6555 · Taxes - Franchise | 0 | 0 | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 |
| **Total Cash Expense** | 200,399 | 94,592 | 47,857 | 106,080 | 241,330 | 99,258 | 30,094 | 115,566 | 33,761 | 162,530 | 93,193 |
| **Net Wkly Cash Flow** | 33,656 | 136,830 | 208,307 | 135,803 | 1,181 | 138,045 | 178,062 | 62,200 | 159,829 | 39,673 | 212,181 |
| **Other Income/Expense** | | | | | | | | | | | |
| **Total Other Cash Income** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6853 · Theatre Deconstruction | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 750 | 0 | 0 |
| 6880 · Reorganization Expenses | 20,000 | 0 | 0 | 0 | 20,000 | 0 | 0 | 10,500 | 0 | 20,000 | 0 |
| 6900 · Interest Expense | 8,606 | 0 | 8,050 | 0 | 8,606 | 198 | 8,050 | 0 | 8,606 | 198 | 0 |
| **Total Other Cash Expense** | 28,606 | 0 | 8,050 | 750 | 28,606 | 198 | 8,050 | 10,500 | 9,356 | 20,198 | 0 |
| **Net Other Cash Income/Expense** | (28,606) | 0 | (8,050) | (750) | (28,606) | (198) | (8,050) | (10,500) | (9,356) | (20,198) | 0 |
| **Balance Sheet Cash Effect:** | | | | | | | | | | | |
| 1310 · Total Film Advances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 · Total Film Payable | (90,395) | (87,067) | (119,993) | (89,508) | (89,038) | (88,697) | (96,449) | (87,380) | (91,288) | (89,277) | (78,463) |
| 1210 · F&B Inventory Purchases | 0 | (26,147) | 0 | (27,115) | 0 | (26,178) | 0 | (24,565) | 0 | (19,990) | 0 |
| 1200 · PrePaid Expenses | 0 | 0 | (11,000) | 0 | 0 | 0 | (11,000) | 0 | 0 | 0 | (11,000) |
| 1211 · Ticket Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2200 · Sales Tax Pmts | 0 | 0 | (60,089) | (6,268) | 0 | 0 | (70,527) | (7,367) | 0 | 0 | (47,125) |
| 2500 · Accrued PPY Tax Pmts | 0 | 0 | 0 | 0 | (14,410) | 0 | 0 | 0 | 0 | 0 | 0 |
| 2400 · Changes in Prepaid Sales | (3,976) | (9,438) | (2,110) | (5,078) | (2,238) | (2,600) | (4,220) | 184 | 266 | (2,644) | (5,858) |
| Other Sundry Balance Sheet Impact | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Wk Change in Cash Position** | (89,321) | 14,178 | 7,064 | 7,085 | (133,110) | 20,372 | (12,185) | (67,427) | 59,451 | (92,436) | 69,735 |
| **Cum Change in Cash Op Position** | (196,806) | (182,629) | (175,565) | (168,480) | (301,590) | (281,218) | (293,403) | (360,830) | (301,379) | (393,815) | (324,081) |
| **Ending Cash** | 342,306 | 356,483 | 363,547 | 370,632 | 237,522 | 257,894 | 245,709 | 178,282 | 237,733 | 145,297 | 215,031 |
| Memo: Cash Expenditures | (262,188) | (207,806) | (219,890) | (228,220) | (316,172) | (213,935) | (189,020) | (224,377) | (115,693) | (251,599) | (218,781) |
| Memo: Cum Cash Expenditures | (6,113,200) | (6,321,006) | (6,540,896) | (6,769,116) | (7,085,288) | (7,299,223) | (7,488,243) | (7,712,620) | (7,828,313) | (8,079,912) | (8,298,694) |

**CineMagic Theatres**
## Consolidated Cash Stmt
Actual Thru CW12
(Subject to Adjustment)

| | CW 35 May 15 | CW 36 May 22 | CW 37 May 29 | CW 38 Jun 5 | CW 39 Jun 12 | CW 40 Jun 19 | CW 41 Jun 26 | CW 42 Jul 3 | CW 43 Jul 10 | CW 44 Jul 17 | V5 CW 46 Jul 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/15 - 5/21 | 5/22 - 5/28 | 5/29 - 6/4 | 6/5 - 6/11 | 6/12 - 6/18 | 6/19 - 6/25 | 6/26 - 7/2 | 7/3 - 7/9 | 7/10 - 7/16 | 7/17 - 7/23 | 7/24 - 7/31 |
| **Budgeted Topline** | | | | | | | | | | | |
| Budget Admissions (Gross) | 166,115 | 209,251 | 220,837 | 203,988 | 213,861 | 269,116 | 322,596 | 337,896 | 279,756 | 288,720 | 225,718 |
| Budget F&B (Gross) | 73,385 | 91,849 | 97,363 | 90,312 | 94,339 | 118,584 | 142,404 | 149,704 | 123,544 | 127,580 | 99,782 |
| **Cash Inflows** | | | | | | | | | | | |
| 4001 · Admissions | 129,890 | 209,251 | 220,837 | 203,988 | 213,861 | 269,116 | 322,596 | 337,896 | 279,756 | 288,720 | 225,718 |
| 4002 · F&B | 57,110 | 91,849 | 97,362 | 90,311 | 94,338 | 118,583 | 142,403 | 149,703 | 123,543 | 127,579 | 99,781 |
| 4003 · Group/Event/Rental Rev | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4010 · Miscellaneous Rev | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4700 · CMS Revenue | 35,400 | 9,800 | 0 | 0 | 0 | 0 | 0 | 9,800 | 0 | 0 | 9,800 |
| **Total Cash Inflows** | 222,400 | 310,900 | 318,199 | 294,299 | 308,199 | 387,699 | 474,799 | 487,599 | 403,299 | 416,299 | 335,299 |
| **Cash Sales Costs** | | | | | | | | | | | |
| 5001-2 · 3D Charges | 275 | 945 | 741 | 942 | 1,016 | 3,067 | 7,394 | 3,373 | 1,427 | 3,583 | 7,630 |
| 5002 · Food & Beverage Exp | (27,710) | (3,200) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5003 · Party/Group/Events Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Sales Costs** | (27,435) | (2,255) | 741 | 942 | 1,016 | 3,067 | 7,394 | 3,373 | 1,427 | 3,583 | 7,630 |
| **Gross Cash Margin** | 249,834 | 313,155 | 317,459 | 293,358 | 307,183 | 384,632 | 467,406 | 484,225 | 401,872 | 412,716 | 327,669 |
| **Cash Expenses** | | | | | | | | | | | |
| 6010 · Advertising & Promotion | 3,200 | 3,759 | 335 | 1,047 | 6,447 | 1,812 | 2,182 | 1,047 | 6,447 | 1,812 | 2,182 |
| 6020 · Financial Services Fees | 0 | 135 | 158 | 0 | 0 | 130 | 175 | 0 | 0 | 0 | 225 |
| 6022 · Merchant Processing Fees | 0 | 0 | 19,940 | 0 | 0 | 0 | 19,896 | 1,016 | 0 | 0 | 0 |
| 6025 · Fin/Lt. Chgs - Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 · Bad Checks | 0 | 35 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 35 |
| 6041 · Bad Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 · Absorptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6060 · Communications | 1,611 | 567 | 518 | 0 | 1,975 | 808 | 577 | 0 | 1,095 | 1,180 | 942 |
| 6120 · Equipment Lease | 15 | 0 | 1,765 | 0 | 0 | 15 | 1,765 | 0 | 0 | 15 | 0 |
| 6125 · Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6130 · Film Freight | 561 | 1,096 | 706 | 706 | 706 | 706 | 1,096 | 706 | 706 | 706 | 1,096 |
| 6170 · Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6190 · Licenses and Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6200 · Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 · Over & Short | 45 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| 6215 · Penalties & Fines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 · Postage and Shipping | 35 | 35 | 44 | 25 | 35 | 25 | 54 | 25 | 35 | 25 | 40 |
| 6230 · Printing and Reproduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 · Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 · Rent Expense | 7,220 | 6,300 | 237,708 | 7,200 | 7,020 | 6,560 | 323,236 | 11,800 | 12,000 | 9,400 | 16,300 |
| 6310 · Repairs & Maint. - Facilities | 750 | 1,370 | 1,792 | 1,080 | 1,080 | 1,370 | 2,067 | 1,080 | 1,080 | 1,370 | 2,067 |
| 6320 · Repairs & Maint. - Technical | 495 | 1,601 | 2,730 | 1,985 | 925 | 3,101 | 1,980 | 885 | 925 | 3,601 | 2,230 |
| 6325 · Repairs & Maint. - IT | 700 | 0 | 840 | 20 | 700 | 0 | 840 | 5,120 | 700 | 0 | 140 |
| 6330 · Repairs & Maint. - Other | 600 | 100 | 300 | 100 | 0 | 100 | 300 | 100 | 0 | 400 | 300 |
| 6334 · Janitorial & Conc Supplies | 681 | 931 | 1,041 | 996 | 996 | 996 | 1,106 | 1,046 | 1,046 | 1,046 | 1,056 |
| 6335 · Janitorial | 427 | 5,008 | 1,817 | 6,304 | 427 | 8,494 | 1,817 | 6,379 | 427 | 7,392 | 3,044 |
| 6340 · Wages | 0 | 74,707 | 0 | 75,327 | 0 | 77,242 | 0 | 82,222 | 0 | 86,017 | 0 |
| 6345 · Contractor Services - Creative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6350 · Benefits | 0 | 0 | 4,700 | 0 | 0 | 0 | 0 | 4,700 | 0 | 0 | 0 |
| 6370 · Wage Taxes & Work Comp | 0 | 7,706 | 0 | 7,776 | 0 | 7,959 | 0 | 8,499 | 0 | 8,888 | 0 |
| 6380 · Security/Monitoring Svcs | 25 | 30 | 0 | 0 | 25 | 30 | 0 | 0 | 0 | 55 | 0 |
| 6390 · Ticket Paper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 · Training & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 · Transportation Expense | 0 | 0 | 765 | 0 | 0 | 0 | 765 | 0 | 0 | 0 | 765 |
| 6440 · Trash Removal | 1,935 | 0 | 470 | 0 | 1,952 | 1,670 | 0 | 0 | 424 | 1,970 | 1,850 |
| 6490 · Travel & Living | 0 | 0 | 700 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 700 |
| 6500 · Supplies (Other) | 75 | 170 | 150 | 110 | 110 | 170 | 150 | 110 | 110 | 170 | 150 |
| 6510 · A/V Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 · Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6540 · Utilities | 4,200 | 1,605 | 15,703 | 1,363 | 16,609 | 1,424 | 7,675 | 8,003 | 8,486 | 14,784 | 13,965 |
| 6550 · Taxes - Property | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 | 1,409 | 0 | 0 | 0 |
| 6555 · Taxes - Franchise | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,250 | 0 |
| **Total Cash Expense** | 22,575 | 105,208 | 291,835 | 105,101 | 39,060 | 112,665 | 366,939 | 134,199 | 34,784 | 138,884 | 47,140 |
| **Net Wkly Cash Flow** | 227,259 | 207,947 | 25,624 | 188,257 | 268,123 | 271,967 | 100,467 | 350,026 | 367,088 | 273,832 | 280,529 |
| **Other Income/Expense** | | | | | | | | | | | |
| **Total Other Cash Income** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6853 · Theatre Deconstruction | 0 | 0 | 750 | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 750 |
| 6860 · Reorganization Expenses | 0 | 0 | 20,000 | 0 | 0 | 0 | 20,000 | 0 | 10,500 | 0 | 20,000 |
| 6900 · Interest Expense | 7,700 | 0 | 8,804 | 0 | 8,050 | 0 | 8,804 | 0 | 8,050 | 0 | 8,606 |
| **Total Other Cash Expense** | 7,700 | 0 | 29,554 | 0 | 8,050 | 0 | 29,554 | 0 | 18,550 | 0 | 29,356 |
| **Net Other Cash Income/Expense** | (7,700) | 0 | (29,554) | 0 | (8,050) | 0 | (29,554) | 0 | (18,550) | 0 | (29,356) |
| **Balance Sheet Cash Effect:** | | | | | | | | | | | |
| 1310 · Total Film Advances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 · Total Film Payable | (50,130) | (69,206) | (75,968) | (114,864) | (89,702) | (112,990) | (119,252) | (110,154) | (115,485) | (145,323) | (174,202) |
| 1210 · F&B Inventory Purchases | (22,404) | 0 | (29,742) | 0 | (33,781) | 0 | (38,326) | 0 | (52,579) | 0 | (45,202) |
| 1200 · PrePaid Expenses | 0 | 0 | 0 | 0 | (11,000) | 0 | 0 | 0 | (11,000) | 0 | 0 |
| 1211 · Ticket Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2200 · Sales Tax Pmts | (3,552) | 0 | 0 | 0 | (79,448) | (8,194) | 0 | 0 | (85,406) | (8,671) | 0 |
| 2500 · Accrued PPY Tax Pmts | (194,935) | 0 | (5,800) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (28,005) |
| 2400 · Changes in Prepaid Sales | 2,586 | (1,562) | (1,446) | (1,695) | (32) | (715) | (9,341) | (33,264) | (4,575) | (4,665) | (4,419) |
| Other Sundry Balance Sheet Impact | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Wk Change in Cash Position** | (48,876) | 137,179 | (116,886) | 71,698 | 46,110 | 150,062 | (96,006) | 206,609 | 79,493 | 115,173 | (655) |
| **Cum Change in Cash Op Position** | (372,956) | (235,778) | (352,664) | (280,966) | (234,857) | (84,795) | (180,801) | 25,807 | 105,300 | 220,819 | 219,819 |
| **Ending Cash** | 166,156 | 303,334 | 186,448 | 258,146 | 304,255 | 454,317 | 358,311 | 564,919 | 644,412 | 759,586 | 758,931 |
| Memo: Cash Expenditures | (285,896) | (174,414) | (373,791) | (219,965) | (233,941) | (233,855) | (494,963) | (244,353) | (269,704) | (292,878) | (265,193) |
| Memo: Cum Cash Expenditures | (8,584,590) | (8,759,004) | (9,132,795) | (9,352,760) | (9,586,701) | (9,820,557) | (10,315,520) | (10,559,872) | (10,829,576) | (11,122,454) | (11,387,647) |

**CineMagic Theatres**
**Topline Gross Revenues by Unit**
Budget & Actual

| | CW 1 9/12-9/18/10 | CW 2 9/19-9/25/10 | CW 3 9/26-10/2/10 | CW 4 10/3-10/9/10 | CW 5 10/10-10/16/10 | CW 6 10/17-10/23/10 | CW 7 10/24-10/30/10 | CW 8 10/31-11/6/10 | CW 8 11/7-11/13/10 | CW 9 11/14-11/20/10 | CW 10 11/21-11/27/10 | CW 11 11/28-12/4/10 | CW 12 12/5-12/11 | CW 13 12/12-12/18/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUDGET** | | | | | | | | | | | | | | |
| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
| 01-OKO7 | 3,953 | 5,226 | 6,231 | 7,772 | 8,777 | 8,710 | 7,638 | 8,911 | 6,968 | 14,204 | 23,182 | 8,509 | 6,164 | 6,566 |
| 02-HJT9 | 5,916 | 6,120 | 7,956 | 8,976 | 12,376 | 9,860 | 10,540 | 11,968 | 10,540 | 15,640 | 29,376 | 12,512 | 8,704 | 9,180 |
| 03-AUS7 | 4,828 | 5,304 | 6,664 | 6,324 | 9,588 | 8,024 | 8,296 | 8,364 | 9,112 | 13,260 | 25,976 | 10,744 | 8,092 | 6,732 |
| 04-MEN7 | 5,110 | 6,300 | 7,280 | 9,730 | 11,060 | 10,920 | 9,660 | 9,800 | 10,010 | 16,800 | 29,190 | 11,620 | 8,260 | 7,210 |
| 05-HWI2 | 11,424 | 12,036 | 14,212 | 12,852 | 22,304 | 14,280 | 12,580 | 13,056 | 16,252 | 28,968 | 49,096 | 17,544 | 13,464 | 13,532 |
| 06-SPR5 | 1,380 | 1,518 | 2,139 | 2,001 | 3,243 | 2,415 | 2,105 | 2,346 | 3,450 | 11,040 | 12,920 | 4,209 | 3,174 | 3,243 |
| 08-CHA14 | 22,839 | 24,909 | 28,635 | 27,600 | 41,676 | 38,019 | 38,640 | 35,535 | 41,469 | 62,100 | 79,350 | 34,638 | 26,496 | 31,257 |
| 09-BVL15 | 34,719 | 42,387 | 46,505 | 38,766 | 80,940 | 64,894 | 50,765 | 47,215 | 59,214 | 98,690 | 127,800 | 51,617 | 44,375 | 44,020 |
| | 90,169 | 103,800 | 119,622 | 114,021 | 189,964 | 157,122 | 140,224 | 137,195 | 157,015 | 260,702 | 376,873 | 151,393 | 118,729 | 121,740 |
| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
| 01-OKO7 | 1,947 | 2,574 | 3,069 | 3,828 | 4,323 | 4,290 | 3,762 | 4,389 | 3,432 | 6,996 | 11,418 | 4,191 | 3,036 | 3,234 |
| 02-HJT9 | 2,784 | 2,880 | 3,744 | 4,224 | 5,824 | 4,640 | 4,960 | 5,632 | 4,960 | 7,360 | 13,824 | 5,888 | 4,096 | 4,320 |
| 03-AUS7 | 2,272 | 2,496 | 3,136 | 2,976 | 4,512 | 3,776 | 3,904 | 3,936 | 4,288 | 6,240 | 12,224 | 5,056 | 3,808 | 3,168 |
| 04-MEN7 | 2,190 | 2,700 | 3,120 | 4,170 | 4,740 | 4,680 | 4,140 | 4,200 | 4,290 | 7,200 | 12,510 | 4,980 | 3,540 | 3,090 |
| 05-HWI2 | 5,376 | 5,664 | 6,688 | 6,048 | 10,496 | 6,720 | 5,920 | 6,144 | 7,648 | 13,632 | 23,104 | 8,256 | 6,336 | 6,368 |
| 06-SPR5 | 620 | 682 | 961 | 899 | 1,457 | 1,085 | 946 | 1,054 | 1,550 | 4,960 | 5,797 | 1,891 | 1,426 | 1,457 |
| 08-CHA14 | 10,261 | 11,191 | 12,865 | 12,400 | 18,724 | 17,081 | 17,360 | 15,965 | 18,631 | 27,900 | 35,650 | 15,562 | 11,904 | 14,043 |
| 09-BVL15 | 14,181 | 17,313 | 18,995 | 15,834 | 33,060 | 26,506 | 20,735 | 19,285 | 24,186 | 40,310 | 52,200 | 21,083 | 18,125 | 17,980 |
| | 39,631 | 45,500 | 52,578 | 50,379 | 83,136 | 68,778 | 61,727 | 60,605 | 68,985 | 114,598 | 166,727 | 66,907 | 52,271 | 53,660 |
| **ACUTAL** | | | | | | | | | | | | | | |
| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
| 01-OKO7 | - | - | - | - | - | 6,632 | 6,696 | 8,303 | 8,478 | 11,047 | 17,397 | 5,083 | 2,445 | 3,648 |
| 02-HJT9 | - | - | - | - | - | 13,935 | 11,737 | 12,385 | 9,588 | 16,547 | 21,850 | 7,722 | 5,040 | 4,326 |
| 03-AUS7 | - | - | - | - | - | 9,232 | 5,740 | 8,526 | 8,585 | 12,698 | 22,259 | 6,026 | 5,206 | 3,267 |
| 04-MEN7 | - | - | - | - | - | 12,686 | 11,162 | 12,247 | 9,270 | 19,567 | 20,940 | 8,187 | 4,546 | 4,264 |
| 05-HWI2 | - | - | - | - | - | 24,614 | 13,593 | 19,407 | 22,266 | 25,488 | 40,354 | 12,835 | 8,823 | 5,923 |
| 06-SPR5 | - | - | - | - | - | 2,737 | 2,219 | 3,781 | 3,632 | 7,839 | 10,906 | 3,528 | 1,665 | 1,910 |
| 08-CHA14 | - | - | - | - | - | 55,190 | 30,915 | 36,247 | 36,896 | 48,278 | 66,953 | 22,378 | 17,010 | 18,319 |
| 09-BVL15 | - | - | - | - | - | 75,740 | 43,720 | 57,972 | 48,198 | 89,701 | 116,601 | 45,300 | 26,448 | 32,512 |
| | - | - | - | - | - | 200,766 | 125,782 | 158,867 | 146,913 | 231,165 | 317,258 | 111,058 | 71,183 | 74,170 |
| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
| 01-OKO7 | - | - | - | - | - | 3,161 | 3,159 | 3,948 | 4,291 | 5,754 | 9,008 | 3,024 | 1,544 | 1,911 |
| 02-HJT9 | - | - | - | - | - | 5,715 | 4,636 | 5,090 | 4,337 | 8,627 | 11,042 | 4,507 | 2,820 | 2,250 |
| 03-AUS7 | - | - | - | - | - | 4,008 | 2,535 | 3,386 | 3,664 | 5,898 | 10,554 | 2,990 | 2,490 | 1,542 |
| 04-MEN7 | - | - | - | - | - | 4,442 | 3,859 | 4,263 | 3,354 | 7,076 | 8,678 | 4,165 | 1,922 | 1,842 |
| 05-HWI2 | - | - | - | - | - | 10,600 | 6,638 | 8,010 | 9,507 | 10,930 | 17,073 | 6,206 | 4,161 | 2,618 |
| 06-SPR5 | - | - | - | - | - | 1,144 | 873 | 1,674 | 1,556 | 3,044 | 4,661 | 2,162 | 751 | 846 |
| 08-CHA14 | - | - | - | - | - | 20,919 | 12,779 | 15,915 | 19,321 | 23,065 | 30,129 | 12,080 | 9,172 | 11,048 |
| 09-BVL15 | - | - | - | - | - | 27,327 | 17,367 | 23,282 | 19,908 | 35,855 | 48,297 | 20,246 | 11,862 | 12,867 |
| | - | - | - | - | - | 77,314 | 50,846 | 65,569 | 65,938 | 100,249 | 139,443 | 55,380 | 34,722 | 34,923 |

**CineMagic Theatres**
**Topline Gross Revenues by Unit**
**Budget & Actual**

| | CW 19 1/23 - 1/29 | CW 20 1/30 - 2/5 | CW 21 2/6 - 2/12 | CW 22 2/13 - 2/19 | CW 23 2/20 - 2/26 | CW 24 2/27 - 3/5 | CW 25 3/6 - 3/12 | CW 26 3/13 - 3/19 | CW 27 3/20 - 2/26 | CW 28 3/27 - 4/2 | CW 29 4/3 - 4/9 | CW 30 4/10 - 4/16 | V4 CW 31 4/17 - 4/23 | CW 32 4/24 - 4/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUDGET** | | | | | | | | | | | | | | |
| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
| 01-OKO7 | 7,091 | 8,107 | 8,710 | 10,050 | 8,978 | 9,045 | 7,370 | 7,705 | 9,045 | 8,040 | 6,968 | 6,834 | 7,437 | 6,633 |
| 02-HUT9 | 9,832 | 10,880 | 12,376 | 16,660 | 10,880 | 10,200 | 12,376 | 11,696 | 11,900 | 12,648 | 13,192 | 9,928 | 7,480 | 8,296 |
| 03-AUS7 | 8,547 | 10,064 | 9,112 | 14,280 | 9,452 | 8,160 | 10,064 | 10,404 | 9,248 | 9,656 | 9,520 | 8,296 | 8,704 | 8,296 |
| 04-MEN7 | 9,129 | 10,500 | 10,850 | 15,400 | 10,360 | 10,360 | 10,220 | 11,130 | 9,800 | 10,360 | 10,360 | 9,940 | 9,170 | 7,770 |
| 05-HV12 | 17,350 | 20,400 | 18,360 | 27,200 | 17,680 | 17,680 | 18,224 | 20,672 | 16,660 | 18,632 | 17,612 | 15,368 | 15,028 | 14,552 |
| 06-SPR5 | 3,391 | 3,588 | 3,588 | 6,900 | 3,795 | 4,140 | 3,519 | 3,933 | 3,312 | 3,726 | 4,485 | 3,450 | 2,415 | 2,898 |
| 08-CHA14 | 39,775 | 42,090 | 40,020 | 60,720 | 40,710 | 41,400 | 40,710 | 42,780 | 37,950 | 42,090 | 43,125 | 32,982 | 31,050 | 30,015 |
| 09-BVL15 | 57,702 | 61,770 | 58,220 | 71,000 | 63,900 | 63,900 | 61,770 | 70,290 | 63,900 | 63,900 | 60,066 | 58,504 | 42,600 | 49,700 |
| | 152,816 | 167,399 | 161,236 | 222,210 | 165,755 | 164,885 | 164,253 | 178,610 | 161,815 | 169,052 | 165,328 | 145,302 | 123,884 | 128,160 |
| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
| 01-OKO7 | 3,493 | 3,993 | 4,290 | 4,950 | 4,422 | 4,455 | 3,630 | 3,795 | 4,455 | 3,960 | 3,432 | 3,366 | 3,663 | 3,267 |
| 02-HUT9 | 4,627 | 5,120 | 5,824 | 7,840 | 5,120 | 4,800 | 5,824 | 5,504 | 5,600 | 5,952 | 6,208 | 4,672 | 3,520 | 3,904 |
| 03-AUS7 | 4,022 | 4,736 | 4,288 | 6,720 | 4,448 | 3,840 | 4,736 | 4,896 | 4,352 | 4,544 | 4,480 | 3,904 | 4,096 | 3,904 |
| 04-MEN7 | 3,912 | 4,500 | 4,650 | 6,600 | 4,440 | 4,440 | 4,380 | 4,770 | 4,200 | 4,440 | 4,440 | 4,260 | 3,930 | 3,330 |
| 05-HV12 | 8,165 | 9,600 | 8,640 | 12,800 | 8,320 | 8,320 | 8,576 | 9,728 | 7,840 | 8,768 | 8,288 | 7,232 | 7,072 | 6,848 |
| 06-SPR5 | 1,523 | 1,612 | 1,612 | 3,100 | 1,705 | 1,860 | 1,581 | 1,767 | 1,488 | 1,674 | 2,015 | 1,550 | 1,085 | 1,302 |
| 08-CHA14 | 17,870 | 18,910 | 17,980 | 27,280 | 18,290 | 18,600 | 18,290 | 19,220 | 17,050 | 18,910 | 19,375 | 14,818 | 13,950 | 13,485 |
| 09-BVL15 | 23,568 | 25,230 | 23,780 | 29,000 | 26,100 | 26,100 | 25,230 | 28,710 | 26,100 | 26,100 | 24,534 | 23,896 | 17,400 | 20,300 |
| | 67,180 | 73,701 | 71,064 | 98,290 | 72,845 | 72,415 | 72,247 | 78,390 | 71,085 | 74,348 | 72,772 | 63,698 | 54,716 | 56,340 |
| **ACUTAL** | | | | | | | | | | | | | | |
| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
| 01-OKO7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 02-HUT9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 03-AUS7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04-MEN7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05-HV12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06-SPR5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08-CHA14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09-BVL15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
| 01-OKO7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 02-HUT9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 03-AUS7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04-MEN7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05-HV12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06-SPR5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08-CHA14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09-BVL15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# CineMagic Theatres
## Topline Gross Revenues by Unit
Budget & Actual

V5

| | CW 38<br>6/5 - 6/11 | CW 39<br>6/12 - 6/18 | CW 40<br>6/19 - 6/25 | CW 41<br>6/26 - 7/2 | CW 42<br>7/3 - 7/9 | CW 43<br>7/10 - 7/16 | CW 44<br>7/17 - 7/23 | CW 45<br>7/24 - 7/31 |
|---|---|---|---|---|---|---|---|---|

### BUDGET

| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
|---|---|---|---|---|---|---|---|---|
| 01-OKO7 | 15,142 | 15,611 | 18,626 | 22,378 | 31,423 | 21,574 | 23,249 | 19,296 |
| 02-HUT9 | 16,592 | 14,824 | 20,332 | 26,520 | 26,656 | 23,732 | 22,100 | 17,340 |
| 03-AUS7 | 12,784 | 14,552 | 16,048 | 19,380 | 21,760 | 16,864 | 19,176 | 11,900 |
| 04-MEN7 | 12,320 | 13,230 | 15,680 | 19,530 | 22,540 | 18,900 | 17,080 | 13,230 |
| 05-HW12 | 23,868 | 22,304 | 30,600 | 40,120 | 40,800 | 31,960 | 33,320 | 27,200 |
| 06-SPR5 | 7,452 | 6,210 | 7,590 | 9,108 | 8,832 | 6,762 | 7,935 | 6,072 |
| 08-CHA14 | 45,540 | 47,610 | 56,580 | 64,860 | 65,895 | 56,304 | 58,650 | 47,610 |
| 09-BVL15 | 70,290 | 79,520 | 103,660 | 120,700 | 119,990 | 103,660 | 107,210 | 83,070 |
| | **203,988** | **213,861** | **269,116** | **322,596** | **337,896** | **279,756** | **288,720** | **225,718** |

| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
|---|---|---|---|---|---|---|---|---|
| 01-OKO7 | 7,458 | 7,689 | 9,174 | 11,022 | 15,477 | 10,626 | 11,451 | 9,504 |
| 02-HUT9 | 7,808 | 6,976 | 9,568 | 12,480 | 12,544 | 11,168 | 10,400 | 8,160 |
| 03-AUS7 | 6,016 | 6,848 | 7,552 | 9,120 | 10,240 | 7,936 | 9,024 | 5,600 |
| 04-MEN7 | 5,280 | 5,670 | 6,720 | 8,370 | 9,660 | 8,100 | 7,320 | 5,670 |
| 05-HW12 | 11,232 | 10,496 | 14,400 | 18,880 | 19,200 | 15,040 | 15,680 | 12,800 |
| 06-SPR5 | 3,348 | 2,790 | 3,410 | 4,092 | 3,968 | 3,038 | 3,565 | 2,728 |
| 08-CHA14 | 20,460 | 21,390 | 25,420 | 29,140 | 29,605 | 25,296 | 26,350 | 21,390 |
| 09-BVL15 | 28,710 | 32,480 | 42,340 | 49,300 | 49,010 | 42,340 | 43,790 | 33,930 |
| | **90,312** | **94,339** | **118,584** | **142,404** | **149,704** | **123,544** | **127,580** | **99,782** |

### ACUTAL

| | GBO | GBO | GBO | GBO | GBO | GBO | GBO | GBO |
|---|---|---|---|---|---|---|---|---|
| 01-OKO7 | - | - | - | - | - | - | - | - |
| 02-HUT9 | - | - | - | - | - | - | - | - |
| 03-AUS7 | - | - | - | - | - | - | - | - |
| 04-MEN7 | - | - | - | - | - | - | - | - |
| 05-HW12 | - | - | - | - | - | - | - | - |
| 06-SPR5 | - | - | - | - | - | - | - | - |
| 08-CHA14 | - | - | - | - | - | - | - | - |
| 09-BVL15 | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |

| | Conc | Conc | Conc | Conc | Conc | Conc | Conc | Conc |
|---|---|---|---|---|---|---|---|---|
| 01-OKO7 | - | - | - | - | - | - | - | - |
| 02-HUT9 | - | - | - | - | - | - | - | - |
| 03-AUS7 | - | - | - | - | - | - | - | - |
| 04-MEN7 | - | - | - | - | - | - | - | - |
| 05-HW12 | - | - | - | - | - | - | - | - |
| 06-SPR5 | - | - | - | - | - | - | - | - |
| 08-CHA14 | - | - | - | - | - | - | - | - |
| 09-BVL15 | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |

In re:                                              Case No. 10-46834

MIDWEST THEATRES CORPORATION,                       Chapter 11

      Debtor.

## MEMORANDUM OF LAW

This memorandum of law is submitted in support of the Debtor's Motion for Order Authorizing Continued Use of Cash Collateral and Granting Adequate Protection. A hearing has been scheduled for **2:00 p.m. on January 12, 2011**.

### FACTS

The factual basis for this memorandum are set forth in the verified Motion and incorporated herein. All capitalized terms not defined herein have the meaning ascribed in the Motion.

### LEGAL ARGUMENT

11 U.S.C. §363(c)(2) provides that a debtor may use cash collateral only with the consent of each entity that has an interest in such cash collateral, or if the court, after notice and a hearing, authorizes such use. Use of cash collateral must be restricted or conditioned as is necessary to provide adequate protection to any entity that has an interest in the property which the Debtor proposes to use. 11 U.S.C. §363(e). In this case, the Debtor proposes to use cash collateral through December 4, 2010, to the extent necessary to operate his business in the ordinary course according to the Budget attached to the Motion as Exhibit A. As adequate protection, the Debtor proposes

replacement liens and reporting of information to secured parties.  The Debtor also proposes to make certain interest payments to secured parties.

The Eighth Circuit Court of Appeals has stated:

> In any given case, the bankruptcy court must necessarily (i) establish the value of the secured creditor's interest, (ii) identify the risk to the secured creditor's value resulting from the debtor's request for use of cash collateral, and (iii) determine whether the debtor's adequate protection proposal protects value as nearly as possible against risks to that value consistent with the concept of indubitable equivalence.

*In re Martin*, 761 F.2d 472, 476-77 (8th Cir. 1985).  The adequate protection offered by the Debtor satisfies the requirements imposed by the Bankruptcy Code and stated by the Eighth Circuit, and does not prejudice the rights of other creditors.

## CONCLUSION

The Debtor respectfully requests that an order be entered granting his Motion authorizing the use of cash collateral in accordance with the terms of the Budget attached to the Motion and authorizing the grant of adequate protection as set forth in the Motion.

Dated:  December 23, 2010               RAVICH MEYER KIRKMAN McGRATH
NAUMAN & TANSEY,
A PROFESSIONAL ASSOCIATION

By /e/  Michael F. McGrath #168610
        Will R. Tansey #323056
4545 IDS Center
80 South Eighth Street
Minneapolis, MN 55402
Telephone:    (612) 332-8511
Facsimile:    (612) 332-8302

ATTORNEYS FOR DEBTOR

In re:                                                Case No. 10-46834

MIDWEST THEATRES CORPORATION,                         Chapter 11

      Debtor.

## UNSWORN CERTIFICATE OF SERVICE

       I, Michael F. McGrath, declare under penalty of perjury that on December 23, 2010 I served copies of the attached:

1.      Notice of Hearing and Motion for Order Authorizing Continued Use of Cash Collateral and Granting Adequate Protection;

2.      Memorandum of Law; and

3.      Proposed Order Authorizing Continued Use of Cash Collateral and Granting Adequate Protection;

were served by sending to each party a copy thereof as noted on the attached Service List.


Executed on: December 23, 2010                   /e/   Michael F. McGrath, #168610

ELECTRONIC
MIDWEST THEATRES CORPORATION
4300 O'DAY AVENUE NE
ST. MICHAEL, MN 55376

ELECTRONIC
SARAH J. WENCIL
OFFICE OF US TRUSTEE
1015 US COURTHOUSE
300 SOUTH FOURTH STREET
MINNEAPOLIS, MN 55415

ELECTRONIC
MICHAEL RIDGWAY, ESQ.
OFFICE OF US TRUSTEE
1015 US COURTHOUSE
300 SOUTH FOURTH STREET
MINNEAPOLIS, MN 55415

IRS DISTRICT COUNSEL
ATTN: OFFICER OR AGENT AUTHORIZED
TO ACCEPT SERVICE
380 JACKSON STREET, SUITE 650
ST. PAUL, MN 55101-4804

INTERNAL REVENUE SERVICE
ATTN: OFFICER OR AGENT AUTHORIZED
TO ACCEPT SERVICE
WELLS FARGO PLACE
30 E. SEVENTH STREET
MAIL STOP 5700
ST. PAUL, MN 55101

MN DEPARTMENT OF REVENUE
ATTN: OFFICER OR AGENT AUTHORIZED
TO ACCEPT SERVICE
COLLECTION ENFORCEMENT
551 BANKRUPTCY SECTION
PO BOX 64447
ST. PAUL, MN 55164

US ATTORNEY
ATTN: OFFICER OR AGENT AUTHORIZED
TO ACCEPT SERVICE
600 US COURTHOUSE
300 S. FOURTH STREET
MINNEAPOLIS, MN 55415

MINNESOTA DEPARTMENT OF REVENUE
C/O SALES & USE TAX PROCESSING
PO BOX 64622
ST. PAUL, MN 55164-0622

COMMITTEE - ELECTRONIC
CHATEAU THEATERS, INC.
ATTN: MARK L. STEEGE
221 - 1ST AVENUE SW, SUITE 300
ROCHESTER, MN 55902

COMMITTEE - ELECTRONIC
MN THEATERS 2006, LLC-iSTAR FINANCIAL
1114 AVENUE OF THE AMERICAS, 38TH FL.
NEW YORK, NY 10036

COMMITTEE
CREDITORS OF CLARK PRODUCTS
5750 OLD ORCHARD ROAD, SUITE 520
SKOKIE, IL 60077

ELECTRONIC
BRIAN M. GRAHAM, ESQ.
PEDERSEN & HOUPT
161 NORTH CLARK STREET, SUITE 3100
CHICAGO, IL 60601

ELECTRONIC
LARRY B. RICKE, ESQ.
RICKE & SWEENEY, P.A.
SUITE 600, DEGREE OF HONOR BUILDING
325 CEDAR STREET
ST. PAUL, MN 55101

ELECTRONIC
UNITED BANKERS' BANK
C/O ANDREW P. MORATZKA, ESQ.
MACKALL, CROUSE & MOORE, PLC
1400 AT&T TOWER
901 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

ELECTRONIC
FIRST MINNESOTA BANK
C/O KAARIN K. FOEDE, ESQ.
MELCHERT HUBERT SJODIN, PLLP
121 WEST MAIN STREET, SUITE 200
WACONIA, MN 55387

ELECTRONIC
FIRST MINNESOTA BANK
C/O R. LAWRENCE HARRIS, ESQ.
MELCHERT HUBERT SJODIN, PLLP
121 WEST MAIN STREET, SUITE 200
WACONIA, MN 55387

ELECTRONIC
FIRST MINNESOTA BANK
C/O THOMAS W. LARKIN, ESQ.
MELCHERT HUBERT SJODIN, PLLP
121 WEST MAIN STREET, SUITE 200
WACONIA, MN 55387

ELECTRONIC
NORTH SHORE BANK
C/O DENNIS M. RYAN, ESQ.
FAEGRE & BENSON, LLP
90 S. SEVENTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402-3901

ELECTRONIC
NORTH SHORE BANK
C/O COLIN F. DOUGHERTY, ESQ.
FAEGRE & BENSON, LLP
90 S. SEVENTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402-3901

ELECTRONIC
THE BUSINESS BANK - UNITED COMMUNITY BANK
C/O JOSEPH W. LAWVER, ESQ.
MESSERLI & KRAMER PA
150 S. FIFTH STREET   STE 1800
MINNEAPOLIS, MN 55402

ELECTRONIC
CITIZENS STATE BANK
C/O T. CHRIS STEWART, ESQ.
ANASTASI & ASSOCIATES, P.A.
14985 60th STREET NORTH
STILLWATER, MN 55082

ELECTRONIC
CITY OF ST. PETER
ATTN: TODD PRAFKE, CITY ADMINISTRATOR
227 S. FRONT STREET
ST. PETER, MN 56082-2513

ELECTRONIC
NICOLLET COUNTY BANK
C/O MICHAEL K. RILEY, ESQ.
MACKENZIE & GUSTAFSON, LTD.
326 MINNESOTA AVENUE S.
PO BOX 360
ST. PETER, MN 56082-0360

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
ATTN: BARCLAY JONES
1114 AVENUE OF THE AMERICAS, 38TH FLOOR
NEW YORK, NY 10036

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
C/O MARK J. KALLA, ESQ.
DORSEY & WHITNEY, LLP
50 S. SIXTH STREET, SUITE 1500
MINNEAPOLIS, MN 55402

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
C/O DAVID FAITH, ESQ.
DORSEY & WHITNEY, LLP
50 S. SIXTH STREET, SUITE 1500
MINNEAPOLIS, MN 55402

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
C/O GREGORY P. L. PIERCE, ESQ.
KATTEN MUCHIN ROSENMAN LLP
525 WEST MONROE STREET, SUITE 1900
CHICAGO, IL 60661-3693

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
C/O JOHN SIEGER, ESQ.
KATTEN MUCHIN ROSENMAN LLP
525 WEST MONROE STREET, SUITE 1900
CHICAGO, IL 60661-3693

ELECTRONIC
MN THEATERS 2006, LLC-ISTAR FINANCIAL INC.
C/O PAIGE BARR, ESQ.
KATTEN MUCHIN ROSENMAN LLP
525 WEST MONROE STREET, SUITE 1900
CHICAGO, IL 60661-3693

ELECTRONIC
COLE CN ROCHESTER MN, LLC
ATTN: MARK SELMAN
2555 CAMELBACK ROAD, SUITE 400
PHOENIX, AZ 85016

ELECTRONIC
JEFFREY WEGNER, ESQ.
KUTAK ROCK LLP
THE OMAHA BUILDING
1650 FARNAM STREET
OMAHA, NE 68102-2186

ELECTRONIC
MOBILILARIO S.A. de C.V.
ATTN: OSVALDO ESCALANTE
CALLE DEL SOL NO. 3
SAN RAFAEL CHAMAPA
NAUCALPAN 53660

ELECTRONIC
STEVEN A. NERGER, ASSIGNEE FOR THE BENEFIT
OF CREDITORS OF CLARK PRODUCTS, INC.
AND CLARK FOODSERVICE, INC.
C/O DAVID C. GUSTMAN, ESQ./DEVON J. EGGERT
311 S. WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

ELECTRONIC
WARNER BROTHERS PICTURES
ATTN: RALPH ALBI
15821 VENTURA BLVD., SUITE 575
ENCINO, CA 91436

ELECTRONIC
BUENA VISTA PICTURES
ATTN: JEFF PRILL
WALT DISNEY STUDIOS MOTION PICTURES
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-6170

ELECTRONIC
UNIVERSAL FILM EXCHANGES, INC.
C/O MARSHA A. HOUSTON, ESQ.
REED SMITH LLP
355 S. GRAND AVENUE, SUITE 2900
LOS ANGELES, CA 90071-1514

ELECTRONIC
BOELTER PRODUCTS, INC.
ATTN: ANDY AHRENS
N22 W23685 RIDGEVIEW PKWY
WEST WAULESHA, WI 53188-1013

ELECTRONIC
SONY ENTERTAINMENT, INC.
ATTN: ELLEN MANDEL / SHERRY PEJHAN /
KATHLEEN HALLINAN
10202 W. WASHINGTON BLVD.
CULVER SITY, CA 90232

ELECTRONIC
PARAMOUNT PICTURES
ATTN: PAUL SPRINGER, SR VP & GENERAL COUNSEL
5555 MELROSE AVENUE
HOLLYWOOD, CA 90038

ELECTRONIC
PARAMOUNT PICTURES
C/O DAVID A. FIDLER, ESQ.
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, 39TH FL
LOS ANGELES, CA 90067-6049

ELECTRONIC
LIONSGATE ENTERTAINMENT
ATTN: ELLISSA FEDEROFF
75 ROCKEFELLER PLAZA, 16TH FL
NEW YORK, NY 10019

ELECTRONIC
TWENTIETH CENTURY FOX FILM CORPORATION
ATTN: RANDY KENDER, ESQ.
1211 AVENUE OF THE AMERICAS, 16TH FL.
NEW YORK, NY 10036

ELECTRONIC
LAMBERT COMMERCIAL CONSTRUCTION
ATTN: STEVEN LAMBERT
14001 BURNHAVEN DRIVE
BURNSVILLE, MN 55306

ELECTRONIC
FRANKLIN DESIGNS, INC.
ATTN: REGINA SHIPMAN
208 INDUSTRIAL DRIVE
RIDGELAND, MS 39157

ELECTRONIC
TECHNICOLOR CREATIVE SERVICES
ATTN: TOM BRACKEN
6040 SUNSET BLVD.
LOS ANGELES, CA 90028

ELECTRONIC
JOHN B. BROWNSON, PRESIDENT
UNIQUESCREEN MEDIA, INC.
314 - 10TH AVENUE SOUTH, SUITE 160
WAITE PARK, MN 56387

ELECTRONIC
BRIGHT STAR SYSTEMS & GRESSER COMPANIES
C/O GREGORY T. SPAL, ESQ.J/JESSE R. ORMAN, ESQ./
JEFFREY A. WIELAND, ESQ.
FABYANSKE, WESTRA, HART & THOMSON, P.A.
800 LASALLE AVENUE, SUITE 1900
MINNEAPOLIS, MN 55402

December 23, 2010

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

---

In re:                                              Case No. 10-46834

MIDWEST THEATRES CORPORATION,                       Chapter 11

     Debtor.

---

## ORDER AUTHORIZING CONTINUED USE OF CASH COLLATERAL
## AND GRANTING ADEQUATE PROTECTION

---

This matter is before the Court on the Debtor's Motion for Order Authorizing Continued Use of Cash Collateral and Granting Adequate Protection. Based on that Motion and this Court having determined that the Debtor's offer of adequate protection constitutes adequate protection of the secured parties' interests under 11 U.S.C. §§ 361 and 363,

**IT IS HEREBY ORDERED:**

1.     The Debtor's Motion is granted.

2.     The Debtor is authorized to use cash collateral in accordance with the terms of the Budget filed in support of the Motion through May 8, 2011.

3.     The Debtor is authorized to enter into the First Amended Stipulation for Use of Cash Collateral with First Minnesota Bank and United Community Bank dated January 12, 2011, ("First Amended Stipulation") and the terms and conditions of the First Amended Stipulation are hereby approved.

4.       The offers of adequate protection as set forth in the Motion and First Amended Stipulation are hereby approved. Replacement liens granted to lenders shall have the same dignity, priority and effect as the prepetition liens.

Dated:

_____
Nancy C. Dreher
Chief United States Bankruptcy Judge